| 03/09/2004 | 128 | TRANSCRIPT of Proceedings for Motion hearing before Judge Barbadoro held on ... Court Reporter: S. Bailey. **NOTE: Original document is located in case no. 02md** Associated Cases: 1:02-md-01335-PB, 1:02-cv-00352-PB, 1:02-cv-01357-PB, 1:03 01343-PB (mm, ) (Entered: 03/09/2004) |
| 03/09/2004 | | NOTICE re: 122 MOTION to Dismiss Motion Hearing set for 6/22/2004 10:00 AM Chief Judge Paul Barbadoro. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:02-cv-00352-PB(mm, ) (Entere 03/09/2004) |
| 03/12/2004 | 129 | MOTION to Dismiss filed by Outside Director Defendants , with memorandum, affi and attachments.Served on 3/12/04. Follow up on 5/11/2004 **NOTE: Original doc located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:02-cv-0035 PB(mm, ) (Entered: 03/12/2004) |
| 03/12/2004 | | Minute Entry for proceedings held before Judge Paul Barbadoro. MOTION HEARI on 3/12/2004 re MOTION to Remand. Order to issue. (Court Reporter: C. Quimby) Atty: Gene Cauley, Paul Mollica, Catherine Ryan, William Chapman) (Defts Atty: Barron, Michael Carroll, Christian Hoffman) (Total Hearing Time: 2 hours) Associa Cases: 1:02-md-01335-PB, 1:03-cv-01336-PB (mm, ) (Entered: 03/15/2004) |
| 03/12/2004 | 130 | MOTION to Dismiss the second amended and amended derivative complaint filed b Outside Director Defendants , with memorandum, affidavit, and attachments.Served 3/12/04. Follow up on 5/11/2004 **NOTE: Original document is located in case no 02md1335.**Associated Cases: 1:02-md-01335-PB,1:02-cv-00352-PB(mm, ) (Entere 03/15/2004) |
| 03/15/2004 | 131 | MOTION to Stay and to compel arbitration filed by Mark H. Swartz , with memorar affidavit, and attachments.Served on 3/15/04. **NOTE: Original document is locate case no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:03-cv-01350-PB(mm, (Entered: 03/19/2004) |
| 03/16/2004 | <u>132</u> | **ORDER granting in part and denying in part [6 in 03-1343] Motion to Dismiss and Compel arbitration. Signed by Judge Paul Barbadoro. Answer due by 3/31/2004.Associated Cases: 1:02-md-01335-PB,1:03-cv-01343-PB(mm, ) (Enter 03/19/2004)** |
| 03/16/2004 | <u>133</u> | **///ORDER granting in part and denying in part [5 in 03-1339] Motion to Dismi part the complaint. Signed by Judge Paul Barbadoro. Answer due by 3/30/2004.Associated Cases: 1:02-md-01335-PB,1:03-cv-01339-PB(mm, ) (Enter 03/19/2004)** |
| 03/17/2004 | <u>134</u> | **///ORDER granting [2 in 03-1340] Motion to Dismiss the Durham complaint. S by Judge Paul Barbadoro.Associated Cases: 1:02-md-01335-PB,1:03-cv-01340- PB(mm, ) (Entered: 03/19/2004)** |
| 03/18/2004 | 135 | TRANSCRIPT of Proceedings for Motion Hearing held on 3/12/04 before Judge Barbadoro, Court Reporter: C. Quimby. **NOTE: Original document is located in 02md1335.**(mm, ) (Entered: 03/19/2004) |
| 03/19/2004 | <u>136</u> | **ORDER granting in part and denying in part 84 Motion to Compel. Signed by Paul Barbadoro.Associated Cases: 1:02-md-01335-PB, 1:02-cv-00352-PB, 1:02- 01357-PB, 1:03-cv-01342-PB (mm, ) (Entered: 03/20/2004)** |
| 03/23/2004 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 3/23/2004. (Court Reporter: S. Bailey)(Total Hearing Time (mm, ) (Entered: 03/23/2004) |

| 03/24/2004 | 137 | ANSWER to 125 counterclaim by Tyco International (US) Inc.. **NOTE: Original document is located in case no. 02md1335.** Associated Cases: 1:02-md-01335-PB cv-01342-PB(mm, ) (Entered: 03/24/2004) |
| 03/25/2004 | 138 | TRANSCRIPT of Proceedings for Telephone Conference with Judge Barbadoro he: 1/30/04, Court Reporter: S. Kulacz. **NOTE: Original document is located in case 02md1335.**(mm, ) (Entered: 03/25/2004) |
| 03/26/2004 | 139 | Supplemental MEMORANDUM with attachments in Support re MOTION to Rema by Lionel I. Brazen. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:03-cv-01336-PB(mm, ) (Entere 03/29/2004) |
| 03/26/2004 | 140 | MEMORANDUM with attachments in Opposition re MOTION to Remand filed by International, Ltd.. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:03-cv-01336-PB(mm, ) (Entere 03/29/2004) |
| 03/29/2004 | 141 | NOTICE of Change of address for the law firm of O'Melveny & Myers, LLP by W. Slusser. **NOTE: Original document is located in case no. 02md1335.** Associated 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:02-cv-00352-PB, 1:02-cv-01357-PB, 1:0 01336-PB, 1:03-cv-01339-PB, 1:03-cv-01340-PB, 1:03-cv-01341-PB, 1:03-cv-013 1:03-cv-01343-PB, 1:03-cv-01350-PB (mm, ) (Entered: 03/30/2004) |
| 03/29/2004 | 143 | MOTION to Dismiss the Second Consolidated and Amended Derivative Complaint Dennis Kozlowski with memorandum.Served on 3/29/04. Follow up on 5/13/2004 **N Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-0 PB,1:02-cv-00352-PB(mm, ) (Entered: 03/30/2004) |
| 03/29/2004 | 144 | MOTION to Dismisssecond consolidated and amended derivative complaint filed b} A. Belnick with memorandum.Served on 03/29/04. Follow up on 5/13/2004 **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-0 PB,1:02-cv-00352-PB(mm, ) (Entered: 03/30/2004) |
| 03/30/2004 | 142 | MOTION to Dismissthe Deriviative Complaint against him filed by Frank E. Walsh memorandum.Served on 03/26/04. Follow up on 5/13/2004 **NOTE: Original docun located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:02-cv-0035 PB(mm, ) (Entered: 03/30/2004) |
| 03/31/2004 | 145 | Assented to MOTION to Extend Time to Answer to 5 days after the return of the cr verdict filed by Dennis Kozlowski . **NOTE: Original document is located in case 02md1335.**Associated Cases: 1:02-md-01335-PB,1:03-cv-01343-PB(mm, ) (Entere 04/01/2004) |
| 04/01/2004 | 146 | OBJECTION/Memo in opposition to 131 MOTION to Stay with attachments filed b International, Ltd.. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:03-cv-01350-PB(mm, ) (Entere 04/02/2004) |
| 04/02/2004 | | Minute Entry for proceedings held before Judge Paul Barbadoro. ORAL ARGUME on 4/2/2004 re: Motions to Dismiss the Securities action. (Court Reporter: D. Chura Atty: Paul Young, Jay Eisenhofer, etc) (Defts Atty: Frank Barron, Steve Madsen, L Greenwald, Bill Hassler, Richard McNamara, Greg Markel, Christian Hoffman, Mic Carroll)(Total Hearing Time: 5.30 hours) Associated Cases: 1:02-md-01335-PB,1:0: cv-00266-PB(mm, ) (Entered: 04/02/2004) |

| | | |
|---|---|---|
| 04/05/2004 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 4/5/2004 re: implementation of the 3/19/04 Order. (Court Reporter: D. Churas) (Pltfs Atty: Speaker: David Shapiro, Robert Izard) (Defts Atty Speaker: William Hassler, Frank Barron)(Total Hearing Time: 1 hour) Associated C 1:02-md-01335-PB,1:03-cv-01343-PB(mm, ) (Entered: 04/06/2004) |
| 04/05/2004 | 147 | NOTICE of change of address for Attorney Bouchard by ERISA Plaintiff. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-0 PB,1:02-cv-01357-PB(mm, ) (Entered: 04/06/2004) |
| 04/06/2004 | <u>148</u> | **ORDER Motions due by 4/19/2004. Status Report due by 5/7/2004. Signed by J Paul Barbadoro. NOTE: Original document is located in case no. 02md1335. Associated Cases: 1:02-md-01335-PB,1:03-cv-01350-PB(mm, )** (Entered: 04/07/2 |
| 04/06/2004 | | **ENDORSED ORDER granting 145 Motion to Extend Time to Answer.** *Text of Motion granted.* **Signed by Judge Paul Barbadoro. Answer due by 4/14/2004.Associated Cases: 1:02-md-01335-PB,1:03-cv-01343-PB(cm, ) (Enter 04/08/2004)** |
| 04/08/2004 | 149 | STIPULATION re: amending the staggered schedule for filing motions to dismiss, objections and reply memo thereto by All Defendants, Derivative Plaintiff. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-0 PB,1:02-cv-00352-PB(mm, ) (Entered: 04/08/2004) |
| 04/09/2004 | 150 | ANSWER to complaint filed in SDNY, with counterclaims by Dennis Kozlowski. **N Original document is located in case no. 02md1335. Associated Cases: 1:02-md-0** PB,1:03-cv-01343-PB (mm, ). (Entered: 04/12/2004) |
| 04/12/2004 | 151 | TRANSCRIPT of Proceedings for Oral Arguments re: Motions to Dismiss Securitie Complaint held on 4/2/04 before Judge Barbadoro, Court Reporter: D. Churas. **NO' Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-0 PB,1:02-cv-00266-PB(mm, ) (Entered: 04/12/2004) |
| 04/12/2004 | 152 | TRANSCRIPT of Proceedings for Telephone Conference before Judge Barbadoro r implementation of 3/19/04 order held on 4/5/04, Court Reporter: D. Churas. **NOTE Original document is located in case no. 02md1335. Associated Cases: 1:02-md-01335-PB, 1:02-cv-00352-PB, 1:02-cv-01357-PB, 1:03-cv-01342-PB (mm, ) (Ente 04/12/2004)** |
| 04/12/2004 | | **ENDORSED ORDER approval of 149 Stipulation, Signed by Judge Paul Barb: NOTE: Original document is located in case no. 02md1335. Associated Cases: 1:02-md-01335-PB,1:02-cv-00352-PB(mm, )** (Entered: 04/13/2004) |
| 04/13/2004 | 153 | Assented to MOTION to Extend Time to 5/15/04 to file amended complaint filed by International (US) Inc. . **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:03-cv-01339-PB(mm, ) (Entere 04/13/2004) |
| 04/14/2004 | | **ENDORSED ORDER granting 153 Motion to Extend Time.** *Text of Order: Mo granted* **Signed by Judge Paul Barbadoro. Amended Pleadings due by 5/17/2004.Associated Cases: 1:02-md-01335-PB,1:03-cv-01339-PB(mm, ) (Ente 04/15/2004)** |
| 04/15/2004 | 154 | MOTION for Leave to File reply memo re: Motion to compel arbitration filed by M Swartz .Served on 4/15/04. Follow up on 5/5/2004 **NOTE: Original document is l in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:03-cv-01350-PB(m |

| | | (Entered: 04/16/2004) |
|---|---|---|
| 04/16/2004 | 155 | OBJECTION to 122 MOTION to Dismiss with memorandum, attachments and affi○ filed by Derivative Plaintiff. Follow up on 5/19/2004 **NOTE: Original document i located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:02-cv-0035 PB(mm, ) (Entered: 04/16/2004) |
| 04/20/2004 | 156 | slide presentation from 4/2/04 oral argument by Securities Plaintiff. **NOTE: Origin document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, cv-00266-PB(mm, ) (Entered: 04/20/2004) |
| 04/20/2004 | 157 | OBJECTION to 154 MOTION for Leave to File reply memo re: Motion to compel arbitration filed by Tyco International (US) Inc.. **NOTE: Original document is loc case no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:03-cv-01350-PB(mm, (Entered: 04/21/2004) |
| 04/20/2004 | 158 | MOTION for Leave to File a surreply filed by Tyco International (US) Inc. .Served 4/20/04. Follow up on 5/10/2004 **NOTE: Original document is located in case n○ 02md1335.**Associated Cases: 1:02-md-01335-PB,1:03-cv-01350-PB(mm, ) (Entere 04/21/2004) |
| 04/21/2004 | 159 | STIPULATION of Dismissal: this action is dismissed against David Brownell witho○ prejudice and without costs to any party. **NOTE: Original document is located in no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:02-cv-01357-PB(mm, ) (En 04/22/2004) |
| 04/22/2004 | 160 | RESPONSE re 156 letter w/slide presentation filed by Tyco International, Ltd.. **NO Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-0 PB,1:02-cv-00266-PB(mm, ) (Entered: 04/23/2004) |
| 04/22/2004 | | **ENDORSED ORDER granting 154 Motion for Leave to File reply memo.** *Text Order: Motion granted* Signed by Judge Paul Barbadoro.Associated Cases: 1:0○ 01335-PB,1:03-cv-01350-PB(mm, ) (Entered: 04/23/2004) |
| 04/22/2004 | 161 | REPLY to Objection to Motion re 131 MOTION to Stay filed by Mark H. Swartz. N **Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-0 PB,1:03-cv-01350-PB(mm, ) (Entered: 04/23/2004) |
| 04/23/2004 | | **ENDORSED ORDER approving 159 Stipulation of Dismissal. Signed by Judge Barbadoro. NOTE: Original document is located in case no. 02md1335. Associ Cases: 1:02-md-01335-PB,1:02-cv-01357-PB**(mm, ) (Entered: 04/23/2004) |
| 04/26/2004 | 162 | OBJECTION to 129 MOTION to Dismiss, 130 Motion to Dismiss. Served on 4/26/○ by Derivative Plaintiff. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:02-cv-00352-PB(mm, ) Modifi○ 5/12/2004 to add additional document #130 (mm, ). (Entered: 04/26/2004) |
| 04/29/2004 | 163 | ANSWER to 150 Counterclaim by Tyco International (US) Inc.. **NOTE: Original document is located in case no. 02md1335.** Associated Cases: 1:02-md-01335-PB cv-01343-PB(mm, ) (Entered: 04/30/2004) |
| 04/30/2004 | <u>164</u> | **ORDER terminating 93 Motion to Clarify. Signed by Judge Paul Barbadoro.Associated Cases: 1:02-md-01335-PB,1:02-cv-01357-PB**(mm, ) (Ent 04/30/2004) |
| 05/06/2004 | | NOTICE of Judge Barbadoro approved Attorney McDonald's request to extend tim filing of the response re: privilege log to 5/11/04.Associated Cases: 1:02-md-01335- |

| | | PB,1:03-cv-01342-PB(mm, (Entered: 05/10/2004) |
|---|---|---|
| 05/10/2004 | 165 | Fifth NOTICE of Supplemental Authority in Support of Opposition to Motions to D by ERISA Plaintiff. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:02-cv-01357-PB(mm, ) (Entere 05/10/2004) |
| 05/10/2004 | 166 | OBJECTION to 143 MOTION to Dismiss, 144 MOTION to Dismiss, 142 MOTION Dismiss, served on 5/10/04, filed by Derivative Plaintiff. Follow up on 6/10/2004 **N Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-0 PB,1:02-cv-00352-PB(mm, ) (Entered: 05/10/2004) |
| 05/10/2004 | 167 | NOTICE of Supplemental Authority Relevant to Motions to Dismiss by Outside Dir Defendants. **NOTE: Original document is located in case no. 02md1335.**Associa Cases: 1:02-md-01335-PB,1:02-cv-01357-PB(mm, ) (Entered: 05/10/2004) |
| 05/10/2004 | 168 | RESPONSE re 156 letter/slide presentation filed by PricewaterhouseCoopers, LLP. **Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-0 PB,1:02-cv-00266-PB(mm, ) (Entered: 05/11/2004) |
| 05/11/2004 | 169 | Assented to MOTION to Extend Time to 5/18/04 to file joint status report re: imple 3/19/04 order filed by Mark A. Belnick . **NOTE: Original document is located in 02md1335.**Associated Cases: 1:02-md-01335-PB,1:02-cv-00352-PB,1:02-cv-0135? PB(mm, ) (Entered: 05/12/2004) |
| 05/11/2004 | 170 | MOTION for Leave to File supplemental memo in response to plaintiff's charts filec Tyco International, Ltd. . **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:02-cv-00266-PB(mm, ) (Entere 05/12/2004) |
| 05/12/2004 | | **ENDORSED ORDER granting 158 Motion for Leave to File, granting 169 Mo Extend Time, granting 170 Motion for Leave to File. *Text of Order: Motion gra Signed by Judge Paul Barbadoro. Status Report due by 5/18/2004. Associated ( 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:02-cv-00352-PB, 1:02-cv-01357-PB, 1: 01350-PB (mm, ) (Entered: 05/13/2004)** |
| 05/12/2004 | 171 | REPLY to Objection to Motion re 131 MOTION to Stay filed by Tyco Internationa Inc.. **NOTE: Original document is located in case no. 02md1335.**Associated Cas 1:02-md-01335-PB,1:03-cv-01350-PB(mm, ) (Entered: 05/13/2004) |
| 05/12/2004 | 172 | RESPONSE re 156 plaintiffs' charts (slides) filed by Tyco International, Ltd.. **NOTI Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-0 PB,1:02-cv-00266-PB(mm, ) (Entered: 05/13/2004) |
| 05/13/2004 | | Minute Entry for proceedings held before Judge Paul Barbadoro. ORAL ARGUME on 5/13/2004 re: Motions to Dismiss the Erisa complaint. (Court Reporter: S. Bailey Atty: Robert Izard) (Defts Atty: Frank Barron, Jayotin Hamid, Alan Friedman, Marl Jacoby, Anthony Epstein)(Total Hearing Time: 4.40) Associated Cases: 1:02-md-01 PB,1:02-cv-01357-PB(mm, ) (Entered: 05/14/2004) |
| 05/14/2004 | <u>173</u> | AMENDED COMPLAINT against Dennis Kozlowski, Mark H. Swartz filed by Tyc International (US) Inc.. Answer due by 5/24/2004. NOTE: Original document is loc: case no. 02md1335Associated Cases: 1:02-md-01335-PB,1:03-cv-01339-PB(mm, ) (Entered: 05/18/2004) |
| 05/17/2004 | 174 | NOTICE of Change of firm name (Milberg Weiss, etc) by Securities Plaintiff. **NOT Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-0 |

| | | PB,1:02-cv-00266-PB(mm, ) (Entered: 05/19/2004) |
|---|---|---|
| 05/18/2004 | 175 | STATUS REPORT by Mark A. Belnick, Tyco International, Ltd. : re: progress in ad discovery matters. Status Report due by 6/18/2004. **NOTE: Original document is in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:02-cv-00352-PB,1:0 cv-01357-PB(mm, ) (Entered: 05/20/2004) |
| 05/19/2004 | 176 | REPLY to Objection to Motion re 122 MOTION to Dismiss filed by Tyco Internatio Ltd. with attachments. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:02-cv-00352-PB(mm, ) (Entere 05/20/2004) |
| 05/19/2004 | 177 | Assented to MOTION to Exceed page limit in reply memo filed by Tyco Internation . **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1 01335-PB,1:02-cv-00352-PB(mm, ) (Entered: 05/20/2004) |
| 05/20/2004 | | **ENDORSED ORDER 175 Status Report,. _Text of Order: The parties shall file a progess report on or before 6/18/04_ Signed by Judge Paul Barbadoro. NOTE: O document is located in case no. 02md1335. Associated Cases: 1:02-md-01335-P 1:02-cv-00266-PB, 1:02-cv-00352-PB, 1:02-cv-01357-PB, 1:03-cv-01336-PB, 1:0 01339-PB, 1:03-cv-01340-PB, 1:03-cv-01341-PB, 1:03-cv-01342-PB, 1:03-cv-01 1:03-cv-01350-PB (mm, )** (Entered: 05/21/2004) |
| 05/21/2004 | 178 | TRANSCRIPT of Proceedings for Motion hearing before Judge Barbadoro re: Moti Dismiss Erisa complaint held on 5/13/04, Court Reporter: S. Bailey. **NOTE: Origin document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, cv-01357-PB(mm, ) (Entered: 05/21/2004) |
| 05/21/2004 | | **ENDORSED ORDER granting 177 Motion to Exceed page limit. _Text of Order Motion granted_ Signed by Judge Paul Barbadoro.Associated Cases: 1:02-md-01 PB,1:02-cv-00352-PB(mm, ) (Entered: 05/25/2004)** |
| 05/24/2004 | _179_ | **ORDER denying 131 Motion to Stay. Signed by Judge Paul Barbadoro.Associa Cases: 1:02-md-01335-PB,1:03-cv-01350-PB(mm, ) (Entered: 05/25/2004)** |
| 05/25/2004 | 180 | NOTICE of Supplemental Authority in Response to Questions Posed at the ERISA to Dismiss Oral Arguments by ERISA Plaintiff. **NOTE: Original document is loca case no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:02-cv-01357-PB(mm, (Entered: 05/25/2004) |
| 05/25/2004 | 181 | WAIVER OF SERVICE Returned Executed as to Tyco Retirement Committee. Served/mailed on 5/19/2004. Answer due by 7/19/2004. **NOTE: Original documer located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:02-cv-0135 PB(mm, ) (Entered: 05/25/2004) |
| 05/25/2004 | 182 | RESPONSE re 168 Response to slide presentation, 172 Response to slide presentati Response to slide presentation filed by Securities Plaintiff. **NOTE: Original docun located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:02-cv-0026 PB(mm, ) (Entered: 05/26/2004) |
| 05/25/2004 | _183_ | **ORDER granting 116 Motion to Compel. Signed by Judge Paul Barbadoro.As Cases: 1:02-md-01335-PB,1:03-cv-01339-PB(mm, ) (Entered: 05/27/2004)** |
| 05/28/2004 | 184 | Assented to MOTION to set a briefing schedule re: Motions to Dismiss the Amende complaint filed by Dennis Kozlowski, Mark H. Swartz, Tyco International (US) Inc. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: 01335-PB,1:03-cv-01339-PB(mm, ) (Entered: 06/02/2004) |

| 05/28/2004 | 185 | NOTICE of Information requested by the court at the 5/13/04 hearing by Robert A. Jerry R. Boggess, Irving Gutin, Kelly Heffernan, Richard J. Meelia, Tyco Internatio Ltd.. **NOTE: Original document is located in case no. 02md1335.**Associated Cas 1:02-md-01335-PB,1:02-cv-01357-PB(mm, ) (Entered: 06/02/2004) |
| 06/03/2004 | | **ENDORSED ORDER granting 184 Motion to set a briefing schedule. *Text of O Motion granted* Signed by Judge Paul Barbadoro.Associated Cases: 1:02-md-01 PB,1:03-cv-01339-PB(mm, ) (Entered: 06/04/2004)** |
| 06/04/2004 | 186 | REPLY to Objection to Motion re 129 MOTION to Dismiss filed by Director Defer **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: 01335-PB,1:02-cv-00352-PB(mm, ) (Entered: 06/07/2004) |
| 06/04/2004 | 187 | REPLY to Objection to Motion re 130 MOTION to Dismiss filed by Outside Direct Defendants (Bodman and Lane). **NOTE: Original document is located in case no 02md1335.**Associated Cases: 1:02-md-01335-PB,1:02-cv-00352-PB(mm, ) (Entere 06/07/2004) |
| 06/07/2004 | 188 | Assented to MOTION to establish a schedule for additional defendants to submit an and responsive pleadings filed by ERISA Plaintiff, Tyco International, Ltd. . **NOTE Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-0 PB,1:02-cv-01357-PB(mm, ) (Entered: 06/07/2004) |
| 06/10/2004 | | **ENDORSED ORDER granting 188 Motion to establish a schedule for addition defendants to submit answers and responsive pleadings. *Text of Order: Motion ;* Signed by Judge Paul Barbadoro.Associated Cases: 1:02-md-01335-PB,1:02-cv PB(mm, ) (Entered: 06/10/2004)** |
| 06/10/2004 | 189 | NOTICE OF INTERLOCUTORY APPEAL as to <u>179</u> Order on Motion to Stay by I Swartz. Designation of Exhibits Deadline set for 7/12/2004. **NOTE: Original docu located in case no. 02md1335.**(mm, ) (Entered: 06/14/2004) |
| 06/10/2004 | 190 | MOTION to Stay pending appeal filed by Mark H. Swartz with memorandum.Serve 6/10/04. Follow up on 6/30/2004 **NOTE: Original document is located in case no 02md1335.**Associated Cases: 1:02-md-01335-PB,1:03-cv-01350-PB(mm, ) (Entere 06/14/2004) |
| 06/14/2004 | 191 | STIPULATION by Michael Ashcroft as to the date for his answer to the complaint **Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-0 PB,1:04-cv-01336-PB(mm, ) (Entered: 06/16/2004) |
| 06/14/2004 | 192 | MOTION to Dismiss Ron Chang and Ezra Charitable Trust complaints filed by Tyc International, Ltd. , with memorandum, affidavit, and attachments.Served on 6/14/0 Follow up on 7/6/2004 **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:03-cv-01351-PB,1:03-cv-0135! PB(mm, ) (Entered: 06/16/2004) |
| 06/15/2004 | 193 | REPLY to Objection to Motion re 142 MOTION to Dismiss filed by Frank E. Walsl **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: 01335-PB,1:02-cv-00352-PB(mm, ) (Entered: 06/16/2004) |
| 06/16/2004 | 194 | Addendum/indicating Tyco does not assent to the motion to 190 MOTION to Stay b H. Swartz. **NOTE: Original document is located in case no. 02md1335.**Associate 1:02-md-01335-PB,1:03-cv-01350-PB(mm, ) (Entered: 06/16/2004) |

| 06/16/2004 | 195 | REPLY to Objection to Motion re 144 MOTION to Dismiss filed by Mark A. Belnic **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: 01335-PB,1:02-cv-00352-PB(mm, ) (Entered: 06/17/2004) |
| --- | --- | --- |
| 06/16/2004 | 196 | REPLY to Objection to Motion re 143 MOTION to Dismiss filed by Dennis Kozlov **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: 01335-PB,1:02-cv-00352-PB(mm, ) (Entered: 06/17/2004) |
| 06/18/2004 | 197 | STATUS REPORT by Mark A. Belnick, Derivative Plaintiff, ERISA Plaintiff, Tyco International, Ltd. : re: discovery matters **NOTE: Original document is located in no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:02-cv-00352-PB,1:02-cv-0: PB(mm, ) (Entered: 06/21/2004) |
| 06/18/2004 |  | **ENDORSED ORDER granting 191 Stipulation re: Answer from Aschcroft. Te: Order: Motion granted The answer is due 14 days after Tyco's answer is due. Si Judge Paul Barbadoro. NOTE: Original document is located in case no. 02md1 Associated Cases: 1:02-md-01335-PB,1:04-cv-01336-PB**(mm, ) (Entered: 06/22/2 |
| 06/21/2004 | 198 | **MEMORANDUM AND ORDER granting [] Motion(s) to Remand (Original m was document no. 6 in 03-1336-PB); remand also granted in cases 03-1338-PB, 03-1344-PB, 03-1345-PB, 03-1346-PB, 03-1347-PB, and 03-1349-PB. Signed by Paul Barbadoro.**Associated Cases: 1:02-md-01335-PB,1:03-cv-01336-PB(cm, ) **(Entered: 06/21/2004)** |
| 06/22/2004 |  | Minute Entry for proceedings held before Judge Paul Barbadoro. MOTION HEARI on 6/22/2004 re 143 MOTION to Dismiss, 129 MOTION to Dismiss, 144 MOTION Dismiss, 130 MOTION to Dismiss, 122 MOTION to Dismiss, 142 MOTION to Disn (Court Reporter: C. Quimby) (Pltfs Atty: Sherrie Savatt, Robert Harwood, Fred Up: (Defts Atty: Frank Barron, Irwin Warren, Robert Shwartz, Richard McNamara, Gre Markel)(Total Hearing Time: 6 hrs) Associated Cases: 1:02-md-01335-PB,1:02-cv-( PB(mm, ) (Entered: 06/23/2004) |
| 06/22/2004 |  | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 6/22/2004 with parties relative to the Order issued remand Brazen & Schuldt et al cases. Parties have 10 days to notify court if they are appeal order.. (Court Reporter: C. Quimby)(Total Hearing Time:.40) Associated Cases: 1:0 01335-PB,1:03-cv-01336-PB(mm, ) (Entered: 06/23/2004) |
| 06/23/2004 | 199 | Transmitted Record on Appeal to US Court of Appeals with Clerk's Certificate, doc numbered 131,146,161,179,189, re 189 Notice of Interlocutory Appeal. **NOTE: Or document is located in case no. 02md1335.**(mm, ) (Entered: 06/23/2004) |
| 06/24/2004 | 200 | OBJECTION to 190 MOTION to Stay pending appeal with memorandum filed by T International (US) Inc.. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:03-cv-01350-PB(mm, ) (Entere 06/30/2004) |
| 06/24/2004 | 201 | NOTICE of Attorney Appearance by Biron L. Bedard on behalf of Ron Chang, Ezr Charitable Trust **NOTE: Original document is located in case no. 02md1335.**Ass Cases: 1:02-md-01335-PB,1:03-cv-01351-PB,1:03-cv-01355-PB(mm, ) (Entered: 06/30/2004) |
| 06/24/2004 | 202 | Assented to MOTION to Extend Time to Object/Respond to 192 MOTION to Dism 7/26/04 filed by Ron Chang, Ezra Charitable Trust . **NOTE: Original document is in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:03-cv-01351-PB,1:0 cv-01355-PB(mm, ) (Entered: 06/30/2004) |

| | | |
|---|---|---|
| 06/25/2004 | | **ENDORSED ORDER granting 202 Motion to Extend Time to Object/Respond Motion to Dismiss,.** *Text of Order: Motion granted* Signed by Judge Paul Barba Follow up on 7/26/2004 Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-P 1:02-cv-00352-PB, 1:02-cv-01357-PB, 1:03-cv-01336-PB, 1:03-cv-01339-PB, 1:0 01340-PB, 1:03-cv-01341-PB, 1:03-cv-01342-PB, 1:03-cv-01343-PB, 1:03-cv-01: 1:03-cv-01351-PB, 1:03-cv-01355-PB, 1:04-cv-01336-PB (mm, ) (Entered: 06/30 |
| 06/25/2004 | 203 | **ORDER Signed by Judge Paul Barbadoro. NOTE: Original document is locate case no. 02md1335. Associated Cases: 1:02-md-01335-PB,1:03-cv-01336-PB(m** (Entered: 06/30/2004) |
| 06/28/2004 | 204 | MOTION to Dismiss the amended complaint filed by Dennis Kozlowski, Mark H. S with memorandum and attachments.Served on 6/28/04. Follow up on 7/19/2004 **NC Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-0 PB,1:03-cv-01339-PB(mm, ) (Entered: 06/30/2004) |
| 06/29/2004 | 205 | TRANSCRIPT of Proceedings for Motion Hearing re: Derivative action before Judg Barbadoro held on 6/22/04, Court Reporter: C. Quimby. **NOTE: Original docume located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:02-cv-0035 PB(mm, ) (Entered: 06/30/2004) |
| 06/29/2004 | 206 | TRANSCRIPT of Proceedings for Telephone Conference before Judge Barbadoro I 6/22/04, Court Reporter: C. Quimby. **NOTE: Original document is located in cas 02md1335.**Associated Cases: 1:02-md-01335-PB,1:03-cv-01336-PB(mm, ) (Entere 06/30/2004) |
| 07/06/2004 | 207 | NOTICE OF INTERLOCUTORY APPEAL as to 203 Order by PricewaterhouseCc LLP. Filing fee $ 255, receipt number 025709. Designation of Exhibits Deadline set 8/5/2004. **NOTE: Original document is located in case no. 02md1335.**(mm, )Ass cases: 03-1336, 03-1338, 03-1344, 03-1345, 03-1346, 03-1347, 03-1349 Modified c 7/8/2004 to show associated cases. (mm, ). (Entered: 07/08/2004) |
| 07/06/2004 | 208 | NOTICE OF INTERLOCUTORY APPEAL as to 203 Order by Director Defendant Outside Director Defendants, Tyco International, Ltd.. Filing fee $ 255, receipt num 025710. Designation of Exhibits Deadline set for 8/5/2004. **NOTE: Original docui located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB,1:03-01336,0 03-1344, 03-1345, 03-1346, 03-1347, 03-1349 (mm, ) (Entered: 07/08/2004) |
| 07/06/2004 | 209 | Petition requesting certification of the 6/21/04 Memorandum and Order that the sta requirements for a discrectionary appeal under 28:1292(b) have been met by Securi Plaintiff. **NOTE: Original document is located in case no. 02md1335.**Associated 1:02-md-01335-PB,1:02-cv-00266-PB,1:03-cv-01336-PB(mm, ) (Entered: 07/08/20 |
| 07/08/2004 | 210 | Transmitted Record on Appeal to US Court of Appeals with Clerk's Certificate, doc numbered Motions/Objections filed in Florida & Illinos cases; 6 & 7 in 3-1336; 120,123,126,139,140,198,207,208, rc 207 Notice of Interlocutory Appeal,, 208 Not Interlocutory Appeal,. **NOTE: Original document is located in case no. 02md13: Associated Cases: 1:02-md-01335-PB, 1:03-cv-01336, 03-1338, 03-1344, 03-1345, 03- 03-1347, 03-1349 (mm, ) (Entered: 07/08/2004) |
| 07/08/2004 | 211 | Addendum/statement trgarding concurrence and memo to 209 petition requesting certification that the statutory requirements under 28:usc 1292(b) have been met by Securities Plaintiff. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:03-cv-013: PB,(mm, ) (Entered: 07/09/2004) |

| 07/12/2004 | 212 | MOTION for Leave to File Supplemental brief on the federal rules applicable to Ty Motion to Dismiss filed by Tyco International, Ltd. , with memorandum, and affidavit.Served on 7/12/04. Follow up on 8/2/2004 **NOTE: Original document is in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00352-PB,(m (Entered: 07/13/2004) |
|---|---|---|
| 07/12/2004 | 213 | MOTION to Dismiss pursuant to 12(b)(6) and 9(b) filed by Tyco International, Ltd. memorandum, affidavit, and attachments.Served on 7/12/04. Follow up on 8/2/200< **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: 01335-PB, 1:04-cv-01336-PB,(mm, ) (Entered: 07/13/2004) |
| 07/13/2004 | 214 | RESPONSE re 209 Petition for certification re: 6/21/04 order filed by Lionel I. Bra **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: 01335-PB, 1:03-cv-01336-PB,(mm, ) (Entered: 07/13/2004) |
| 07/13/2004 |  | Notice - No Exhibit Designation Filed. Pursuant to LR 83.13(d), the parties are requ file a designation of exhibits necessary for the determination of the appeal. This not advise the court of appeals that as of this date no exhibit designations have been file case. **NOTE: Original document is located in case no. 02md1335.**Associated Ca: 1:02-md-01335-PB, 1:03-cv-01350-PB,(mm, ) (Entered: 07/13/2004) |
| 07/13/2004 |  | NOTICE of Docketing Record on Appeal re 189 Notice of Interlocutory Appeal fil Mark H. Swartz. Appellate Case Number: First Circuit 04-1848 **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-01350-PB,(mm, ) (Entered: 07/13/2004) |
| 07/14/2004 | <u>215</u> | **ORDER denying 190 Motion to Stay. Signed by Judge Paul Barbadoro.Associa Cases: 1:02-md-01335-PB, 1:03-cv-01350-PB,(mm, ) (Entered: 07/15/2004)** |
| 07/14/2004 | <u>216</u> | **ORDER denying 209 Petition for certification. Signed by Judge Paul Barbado: NOTE: Original document is located in case no. 02md1335. Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB,(mm, ) (Entered: 07/15/2004)** |
| 07/16/2004 | 217 | MOTION for entry of pretrial order #1 filed by Ron Chang, Ezra Charitable Trust , attachments.Served on 7/15/04. Follow up on 8/5/2004 **NOTE: Original documen located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-013! 1:03-cv-01355-PB,(mm, ) (Entered: 07/16/2004) |
| 07/19/2004 |  | NOTICE of Docketing Record on Appeal re 207 Notice of Interlocutory Appeal, fil PricewaterhouseCoopers, LLP, 208 Notice of Interlocutory Appeal, filed by Tyco International, Ltd., Outside Director Defendants, Director Defendants. Appellate C: Number: cca 04-1928 and 04-1929 **NOTE: Original document is located in case 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-01336-PB (Brazen, Scht al.),(mm, ) (Entered: 07/19/2004) |
| 07/19/2004 | 218 | Sixth NOTICE of supplemental authority in support of plaintiffs' opposition to defe: motions to dismiss by ERISA Plaintiff. **NOTE: Original document is located in c: 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Enter 07/19/2004) |
| 07/21/2004 | 219 | Supplemental Clerk's Certificate transmitted to US Court of Appeals re 207 Notice Interlocutory Appeal,, 208 Notice of Interlocutory Appeal,, with documents numbe: and 206 (transcripts). **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-01336-PB,(mm, ) (Enter 07/21/2004) |

| 07/21/2004 | 220 | MOTION for Reconsideration consolidation order filed by Alexandra H. Ballard , w memorandum, affidavit, and attachments.Served on 7/19/04. Follow up on 8/10/200 **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: 01335-PB, 1:04-cv-01336-PB,(mm, ) (Entered: 07/21/2004) |
| --- | --- | --- |
| 07/21/2004 | 221 | OBJECTION to 217 MOTION for entry of pretrial order #1 with memorandum and affidavit, served on 7/21/04, filed by Tyco International, Ltd.. **NOTE: Original do is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-01351-PB, 1:03-cv-01355-PB,(mm, ) (Entered: 07/21/2004) |
| 07/22/2004 | 222 | Assented to MOTION to Extend Time to Answer to 60 days after the ruling on the to Dismiss the Securities coimplaint filed by PricewaterhouseCoopers, LLP and Mi Ashcroft. **NOTE: Original document is located in case no. 02md1335.**Associated 1:02-md-01335-PB, 1:04-cv-01336-PB,(mm, ) (Entered: 07/22/2004) |
| 07/23/2004 | | **ENDORSED ORDER granting 222 Motion to Extend Time to Answer.. _Text of Motion granted_ Signed by Judge Paul Barbadoro. Answer due by 11/1/2004 (du days after ruling on the motion to dismiss the securites complaint).Associated C 1:02-md-01335-PB, 1:04-cv-01336-PB,(mm, ) (Entered: 07/23/2004)** |
| 07/26/2004 | 223 | RESPONSE to Motion re 212 MOTION for Leave to File Supplemental brief on th rules applicable to Tyco's Motion to Dismiss filed by Derivative Plaintiff. **NOTE: O document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00352-PB,(cm, ) (Entered: 07/26/2004) |
| 07/26/2004 | 224 | MEMORANDUM in Opposition re 192 MOTION to Dismiss along with Declaratio Murray Roher, Ezra Birnbaum, and Ron Chang, filed by Ron Chang, Ezra Charitab **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: 01335-PB, 1:03-cv-01351-PB, 1:03-cv-01355-PB,(cm, ) (Entered: 07/27/2004) |
| 07/27/2004 | 225 | Assented to MOTION to Extend Time to Object/Respond to 213 MOTION to Dism Objection to 9/15/04, Reply to 10/15/04 filed by Alexandra H. Ballard . **NOTE: Or document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01336-PB,(cm, ) (Entered: 07/27/2004) |
| 07/27/2004 | | **ENDORSED ORDER granting 212 Motion for Leave to File. _Text of Order: M granted._ Signed by Judge Paul Barbadoro.Associated Cases: 1:02-md-01335-PI 1:02-cv-00352-PB,(cm, ) (Entered: 07/27/2004)** |
| 07/27/2004 | 226 | MEMORANDUM in Support/Supplemental Brief on the Federal Rules re 122 MOT Dismiss filed by Tyco International, Ltd.. **NOTE: Original document is located in no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00352-PB,(cm, ) (En 07/27/2004) |
| 07/27/2004 | | **ENDORSED ORDER granting 225 Motion to Extend Time to Object/Respond Motion to Dismiss. _Text of Order: Motion granted._ Signed by Judge Paul Barba Follow up on 9/15/2004; Reply due by 10/15/2004.Associated Cases: 1:02-md-01335-PB, 1:04-cv-01336-PB,(cm, ) (Entered: 07/28/2004)** |
| 07/28/2004 | 227 | MOTION to Dismiss filed by Edward D. Breen and JOINDER in 192 Motion to Dis Tyco International, Ltd. .Served on 7/28/04. Follow up on 8/17/2004 **NOTE: Origi document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-01351-PB, 1:03-cv-01355-PB,(cm, ) (Entered: 07/29/2004) |
| 07/28/2004 | | Notice of Intent to Reply to Objection to 192 MOTION to Dismiss. Reply due by 8/ **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: |

| | | 01335-PB, 1:03-cv-01351-PB, 1:03-cv-01355-PB,(jar, ) (Entered: 07/30/2004) |
|---|---|---|
| 07/29/2004 | 228 | Clerk's Supplemental Certificate transmitted to US Court of Appeals re 207 Notice of Interlocutory Appeal. Original case files nos. C. 03-1336, Brazen v.Tyco; C. 03-133 Schuldt LP v. Tyco; C. 03-1344, Hromyak v. Tyco; C. 03-1345, Myers v. Tyco; C. 03-1346, Goldfarb v. Tyco; C. 03-1347, Rappold v. Kozlowski, et al; C. 03-1349, M v. Tyco and copy of Amended Complaint (document #36) in C. 02-266-PB, Willian v. Tyco. **NOTE: Original document is located in case no. 02md1335.** (Entered: 07/29/2004) |
| 07/30/2004 | | Set Deadline(s): Reply due by 8/12/2004. Associated Cases: 1:02-md-01335-PB, 1:( 01351-PB, 1:03-cv-01355-PB,(jar, ) (Entered: 07/30/2004) |
| 08/02/2004 | 229 | NOTICE of Voluntary Dismissal by Ron Chang. **NOTE: Original document is loc case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-01351-PB, 1:0: 01355-PB,(cm, ) (Entered: 08/03/2004) |
| 08/03/2004 | 230 | Assented to MOTION for Leave to File Submit a Response to the Questions Raised Court on 6/22/04 filed by Derivative Plaintiff , with attachments (Response include motion). **NOTE: Original document is located in case no. 02md1335.**Associated 1:02-md-01335-PB, 1:02-cv-00352-PB,(cm, ) (Entered: 08/05/2004) |
| 08/03/2004 | | **ORDER 229 Notice of Voluntary Dismissal. *Text of Order: Noted.* Signed by Ju Paul Barbadoro. NOTE: Original document is located in case no. 02md1335. Associated Cases: 1:02-md-01335-PB, 1:03-cv-01351-PB, 1:03-cv-01355-PB,(cn** (Entered: 08/05/2004) |
| 08/03/2004 | 231 | Assented to MOTION to Extend Time to Answer to 60 days after the Court's decisi resolving the motions to dismiss the consolidated derivative complaint filed by PricewaterhouseCoopers LLP (Bermuda), PricewaterhouseCoopers, LLP and Rich Scalzo.. **NOTE: Original document is located in case no. 02md1335.**Associated ( 1:02-md-01335-PB, 1:02-cv-00352-PB,(cm, ) (Entered: 08/05/2004) |
| 08/04/2004 | 232 | MOTION for Default as to defendant, Edward Breen filed by Ezra Charitable Trust on 8/3/04. Follow up on 8/20/04. **NOTE: Original document is located in case no 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-01355-PB,(cm, ) (Enter( 08/05/2004) |
| 08/05/2004 | 233 | OBJECTION to 220 MOTION for Reconsideration with memorandum, served on 8 filed by Tyco International, Ltd.. **NOTE: Original document is located in case no 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01336-PB,(cm, ) (Enter( 08/06/2004) |
| 08/06/2004 | 234 | Addendum/Supplemental Certificate of Service to 233 Objection to Motion filed by International, Ltd.. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01336-PB,(cm, ) (Enter( 08/06/2004) |
| 08/06/2004 | | **ENDORSED ORDER granting 230 Motion for Leave to Submit a Response to Questions Raised by the Court on 6/22/04 (Response included within motion). *Order: Motion granted.* Signed by Judge Paul Barbadoro.Associated Cases: 1:0 01335-PB, 1:02-cv-00352-PB,(cm, ) (Entered: 08/06/2004)** |
| 08/06/2004 | | **ENDORSED ORDER granting 231 Motion to Extend Time to Answer to 60 da the Court's decision resolving the motions to dismiss the consolidated derivativ complaint. *Text of Order: Motion granted.* Signed by Judge Paul Barbadoro.As** |

| | | Cases: 1:02-md-01335-PB, 1:02-cv-00352-PB,(cm, ) (Entered: 08/06/2004) |
|---|---|---|
| 08/06/2004 | 236 | NOTICE of Dismissal of defendants Stephen Koallick and Wendy Desmond by ERI Plaintiff. **NOTE: Original document is located in case no. 02md1335.**Associated 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 08/10/2004) |
| 08/09/2004 | | Notice - No Exhibit Designation Filed. Pursuant to LR 83.13(d), the parties are requ file a designation of exhibits necessary for the determination of the appeal. This not advise the court of appeals that as of this date no exhibit designations have been file case. **NOTE: Original document is located in case no. 02md1335.**Associated Cas: 1:02-md-01335-PB, 1:03-cv-01336-PB, 1:03-cv-1338-PB, 1:03-cv-1344-PB, 1:03-c 1345-PB, 1:03-cv-1346-PB, 1:03-cv-1347-PB, 1:03-cv-1349-PB(cm, ) (Entered: 08/09/2004) |
| 08/09/2004 | 235 | Clerk's Supplemental Certificate transmitted to US Court of Appeals re 207 Notice o Interlocutory Appeal,, 208 Notice of Interlocutory Appeal,, with documents numbe: Notice - No Exhibit Designation Filed. **NOTE: Original document is located in ca 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-01336-PB, 1:03-cv-1338 1:03-cv-1344-PB, 1:03-cv-1345-PB, 1:03-cv-1346-PB, 1:03-cv-1347-PB, 1:03-cv-1349-PB(cm, ) (Entered: 08/09/2004) |
| 08/11/2004 | 237 | OBJECTION to 227 MOTION to Dismiss with memorandum, served on 8/11/04, fil Ezra Charitable Trust. Follow up on 8/30/2004 **NOTE: Original document is loca case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-01355-PB,(mm (Entered: 08/16/2004) |
| 08/12/2004 | 238 | OBJECTION to 232 MOTION for Default as to defendant, Edward Breen, served o 8/12/04, filed by Edward Breen, Tyco International (US) Inc.. **NOTE: Original do is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-01 PB,(mm, ) (Entered: 08/16/2004) |
| 08/12/2004 | 239 | REPLY to Objection to Motion re 192 MOTION to Dismiss filed by Tyco Internatic (US) Inc.. **NOTE: Original document is located in case no. 02md1335.**Associated 1:02-md-01335-PB, 1:03-cv-01355-PB,(mm, ) Modified on 8/16/2004 to correct dc relationship (mm, ). (Entered: 08/16/2004) |
| 08/13/2004 | 240 | MOTION to Compel production of special litigation committee materials filed by D Plaintiff, with memorandum and attachments.Served on 8/13/04. Follow up on 9/2/ **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: 01335-PB, 1:02-cv-00352-PB,(mm, ) (Entered: 08/16/2004) |
| 08/16/2004 | 241 | OBJECTION to 204 MOTION to Dismiss in part the amended complaint with memorandum, served on 8/16/04, filed by Tyco International (US) Inc.. Follow up o 9/2/2004 **NOTE: Original document is located in case no. 02md1335.**Associated 1:02-md-01335-PB, 1:03-cv-01339-PB,(mm, ) (Entered: 08/16/2004) |
| 08/16/2004 | 242 | REPLY to Objection to Motion re 227 MOTION to Dismiss filed by Current Board Director Edward Breen. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-01355-PB,(mm, ) Modif 8/31/2004 to add Edward Breen (mm, ). (Entered: 08/16/2004) |
| 08/17/2004 | 243 | SEVENTH NOTICE of Supplemental authority in support of opposition to Motion t Dismiss by ERISA Plaintiff. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Enter 08/19/2004) |

| 08/17/2004 | 244 | Assented to MOTION for Leave to File response to questions by the court during the 6/22/04 hearing filed by Outside Director Defendants Bodman and Lane . **NOTE: ( document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00352-PB,(mm, ) (Entered: 08/19/2004) |
| 08/18/2004 | 245 | Assented to MOTION to Extend Time to Object/Respond to 240 MOTION to Comp production of special litigation committee materials to 9/10/04 filed by Tyco Intern Ltd. . **NOTE: Original document is located in case no. 02md1335.**Associated Ca 1:02-md-01335-PB, 1:02-cv-00352-PB,(mm, ) (Entered: 08/19/2004) |
| 08/24/2004 | 246 | Clerk's Supplemental Certificate transmitted to US Court of Appeals re 189 Notice ( Interlocutory Appeal, with documents numbered 03cv1350 (1-6). **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-01350-PB,(mm, ) (Entered: 08/24/2004) |
| 08/24/2004 | | **ENDORSED ORDER granting 245 Motion to Extend Time to Object/Respond Motion to Compel,. *Text of Order: Motion granted* Signed by Judge Paul Barba Follow up on 9/10/2004**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00352-PI **(Entered: 08/24/2004)** |
| 08/24/2004 | | **ENDORSED ORDER granting 244 Motion for Leave to File response to questi asked by the court on 6/22/04. *Text of Order: Motion granted* Signed by Judge I Barbadoro.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00352-PB,(mm, ) **(En 08/24/2004)** |
| 08/24/2004 | 247 | Responses to questions by the Court during the 6/22/04 hearing by Outside Director Defendants Bodman and Lane. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00352-PB,(mm, ) (Enter 08/24/2004) |
| 09/02/2004 | | Party Merrill Lynch Pierce Fenner & Smith, Inc. added. Associated Cases: 1:02-md 01335-PB, 1:02-cv-00266-PB,(mm, ) (Entered: 09/03/2004) |
| 09/02/2004 | 248 | NOTICE of Attorney Appearances by Jay B. Kasner, Scott Musoff, and Edward Yo on behalf of Merrill Lynch Pierce Fenner & Smith, Inc. Jay Kasner has been design the Attorney to receive Orders, documents etc. **NOTE: Original document is loca case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB,(mm (Entered: 09/03/2004) |
| 09/07/2004 | 249 | ANSWER to Complaint filed in case # 03-cv-2247 filed in USDC-SDNY by Mark I Swartz. **NOTE: Original document is located in case no. 02md1335.** Associated ( 1:02-md-01335-PB, 1:03-cv-01350-PB,(mm, ) (Entered: 09/09/2004) |
| 09/09/2004 | 250 | Assented to MOTION to Extend Time to Object/Respond to 213 MOTION to Disn 10/6/04 filed by Alexandra H. Ballard . **NOTE: Original document is located in c 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01336-PB,(mm, ) (Enter 09/09/2004) |
| 09/10/2004 | 251 | OBJECTION to 240 MOTION to Compel production of special litigation committee materials with memorandum, served on 9/10/04, filed by Tyco International, Ltd.. N **Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00352-PB,(mm, ) (Entered: 09/10/2004) |
| 09/13/2004 | | **FILED IN ERRORORDER Motion granted 213 Motion to Dismiss,. Follow up ( 10/6/2004 Reply due by 11/8/2004. *Text of Order: Motion granted* Signed by Juc Barbadoro. NOTE: Original document is located in case no. 02md1335. Associ** |

| | | |
|---|---|---|
| | | Cases: 1:02-md-01335-PB, 1:04-cv-01336-PB,(mm, ) Modified on 9/13/2004 as th document was selected. Correct document is #250 (mm, ). (Entered: 09/13/2004) |
| 09/13/2004 | 252 | REPLY to Objection to Motion re 204 MOTION to Dismiss filed by Dennis Kozlov Mark H. Swartz. **NOTE: Original document is located in case no. 02md1335.**Ass Cases: 1:02-md-01335-PB, 1:03-cv-01339-PB,(mm, ) (Entered: 09/13/2004) |
| 09/13/2004 | | **CORRECTIVE ENTRY: ORDER granting 250 Motion to Extend Time to Object/Respond. Follow up on 10/6/2004 Reply due by 11/8/2004. *Text of Orde Motion granted* Signed by Judge Paul Barbadoro. NOTE: Original document i located in case no. 02md1335. Associated Cases: 1:02-md-01335-PB, 1:04-cv-01 PB,(mm, )** (Entered: 09/13/2004) |
| 09/27/2004 | 253 | MOTION to Remand to State Court filed by Scott Davis , with memorandum and attachments. Follow up on Objection on 10/18/2004 **NOTE: Original document is in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(m (the motion was originally filed in USDC-Eastern Division Illinois #24, the suppleme memo was filed in USDC-NH) (Entered: 09/30/2004) |
| 09/28/2004 | 254 | Assented to MOTION for Leave to File reply memo in support of motion to compel production of special litigation committee materials filed by Derivative Plaintiff . **N Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00352-PB,(mm, ) (Entered: 09/30/2004) |
| 10/01/2004 | | **ENDORSED ORDER granting 254 Motion for Leave to File. *Text of Order: M granted* Signed by Judge Paul Barbadoro.Associated Cases: 1:02-md-01335-PB 1:02-cv-00352-PB,(mm, ) (Entered: 10/04/2004)** |
| 10/01/2004 | 255 | REPLY to Objection to Motion re 240 MOTION to Compel production of special li committee materials filed by Derivative Plaintiff. **NOTE: Original document is lo case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00352-PB,(mm (Entered: 10/04/2004) |
| 10/05/2004 | 256 | Assented to MOTION to Extend Time to Object/Respond to 253 MOTION to Rema State Court to 10/29/04 filed by Tyco International, Ltd. . **NOTE: Original docum located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-013. PB,(mm, ) (Entered: 10/07/2004) |
| 10/06/2004 | 257 | OBJECTION to 213 MOTION to Dismiss, served on 10/5/04, filed by Alexandra H Ballard. Follow up on Objection on 10/20/2004 **NOTE: Original document is loca case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01336-PB,(mm (Entered: 10/07/2004) |
| 10/07/2004 | | Summons Issued as to Tyco Retirement Committee. **NOTE: Original document is in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(n (Entered: 10/07/2004) |
| 10/07/2004 | 258 | Assented to MOTION to Extend Time to Object/Respond to 253 MOTION to Rema State Court to 10/29/04 filed by Merrill Lynch Pierce Fenner & Smith, Inc. . **NOTE Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Entered: 10/07/2004) |
| 10/07/2004 | 259 | Assented to MOTION to Exceed page limits filed by Merrill Lynch Pierce Fenner & Inc. . **NOTE: Original document is located in case no. 02md1335.**Associated Ca: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Entered: 10/07/2004) |

| | | |
|---|---|---|
| 10/08/2004 | 260 | Assented to MOTION to Extend Time to Object/Respond to 253 MOTION to Rema State Court to 10/29/04 filed by PricewaterhouseCoopers, LLP . **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Entered: 10/08/2004) |
| 10/14/2004 | | **ENDORSED ORDER granting 259 Motion to Exceed. *Text of Order: Motion g* Signed by Judge Paul Barbadoro.**Associated Cases: 1:02-md-01335-PB, 1:04-cv PB,(mm, ) (Entered: 10/14/2004) |
| 10/14/2004 | | **ENDORSED ORDER granting 258 Motion to Extend Time to Object/Respond Motion to Remand to State Court,. *Text of Order: Motion granted* Signed by Ju Paul Barbadoro. Follow up on Objection on 10/29/2004**Associated Cases: 1:02-01335-PB, 1:04-cv-01338-PB,(mm, ) (Entered: 10/14/2004) |
| 10/14/2004 | | **ENDORSED ORDER granting 256 Motion to Extend Time to Object/Respond Motion to Remand to State Court,. *Text of Order: Motion granted* Signed by Ju Paul Barbadoro. Follow up on Objection on 10/29/2004**Associated Cases: 1:02-01335-PB, 1:04-cv-01338-PB,(mm, ) (Entered: 10/14/2004) |
| 10/14/2004 | 261 | **///ORDER granting 122 Motion to Dismiss, granting 129 Motion to Dismiss, gr 130 Motion to Dismiss, granting 142 Motion to Dismiss, granting 143 Motion t Dismiss, granting 144 Motion to Dismiss. Signed by Judge Paul Barbadoro.**Ass Cases: 1:02-md-01335-PB, 1:02-cv-00352-PB,(mm, ) Modified on 11/1/2004 (mm (Entered: 10/14/2004) |
| 10/14/2004 | 262 | **ORDER granting in part and denying in part 43 Motion to Dismiss, granting i and denying in part 46 Motion to Dismiss, granting in part and denying in part Motion to Dismiss, granting in part and denying in part 49 Motion to Dismiss, granting in part and denying in part 50 Motion to Dismiss, granting in part an denying in part 51 Motion to Dismiss. (Motions originally filed in C. 02-266) Si Judge Paul Barbadoro.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PI (Entered: 10/14/2004) |
| 10/14/2004 | 263 | **ORDER Status Conference set for 10/25/2004 2:00 PM before Chief Judge Pau Barbadoro. Signed by Judge Paul Barbadoro. (mm, )** Modified on 10/15/2004 to the time from 10am to 2pm.(mm, ). (Entered: 10/14/2004) |
| 10/15/2004 | | Reset Hearing(s): Status Conference set for 10/25/2004 02:00 PM before Chief Jud; Barbadoro. To correct time of hearing(mm, ) (Entered: 10/15/2004) |
| 10/15/2004 | 264 | Eighth NOTICE of Supplemental Authority in support of objection to motions to di ERISA Plaintiff. **NOTE: Original document is located in case no. 02md1335.**Ass Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 10/18/2004) |
| 10/22/2004 | | **ENDORSED ORDER granting 260 Motion to Extend Time to Object/Respond Motion to Remand to State Court,. *Text of Order: Motion granted.* Signed by Ju Paul Barbadoro. Follow up on Objection on 10/29/2004**Associated Cases: 1:02-01335-PB, 1:04-cv-01338-PB,(mm, ) (Entered: 10/25/2004) |
| 10/22/2004 | | **ENDORSED ORDER denying as moot 240 Motion to Compel. *Text of Order: T motion is denied as moot in light of my prior order dismissing this action.* Signed Judge Paul Barbadoro.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00352-PI (Entered: 10/25/2004) |
| 10/25/2004 | 265 | NOTICE of Intent to seek leave to file amended complaint by State of New Jersey, Department of Treasury, Division of Investments. **NOTE: Original document is lc in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-01337-PB,(m |

| | | |
|---|---|---|
| | | (Entered: 10/25/2004) |
| 10/25/2004 | | Minute Entry for proceedings held before Judge Paul Barbadoro. STATUS CONFE held on 10/25/2004. Order to issue (Court Reporter: D.Churas)(Total Hearing Time (mm, ) (Entered: 10/25/2004) |
| 10/27/2004 | 266 | **ORDER Miscellaneous Deadline set for 11/26/2004 for case management order Motions to Reconsider due by 11/26/2004. Signed by Judge Paul Barbadoro. N Original document is located in case no. 02md1335. (mm, ) (Entered: 10/29/2004** |
| 10/29/2004 | 267 | OBJECTION to 253 MOTION to Remand to State Court, served on 10/29/04, filed PricewaterhouseCoopers, LLP. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Enter 11/02/2004) |
| 10/29/2004 | 268 | MOTION to Dismiss filed by PricewaterhouseCoopers, LLP .Served on 10/29/04. F up on Objection on 11/18/2004 **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Enter 11/02/2004) |
| 10/29/2004 | 269 | MEMORANDUM re 267 OBJECTION to 253 MOTION to Remand to State Court, on 10/29/04, filed by PricewaterhouseCoopers, LLP. **NOTE: Original document i located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-013: PB,(mm, ), 268 MOTION to Dismiss filed by PricewaterhouseCoopers, LLP. **NOT Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Entered: 11/02/2004) |
| 10/29/2004 | 270 | Assented to MOTION to Extend Time to Answer to 12/20/04 filed by Tyco Interna Ltd. . **NOTE: Original document is located in case no. 02md1335.**Associated Ca 1:02-md-01335-PB, 1:02-cv-00266-PB,(mm, ) (Entered: 11/02/2004) |
| 10/29/2004 | 271 | OBJECTION to 253 MOTION to Remand to State Court, served on 10/29/04, filed Merrill Lynch Pierce Fenner & Smith, Inc.. **NOTE: Original document is located no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (E 11/02/2004) |
| 10/29/2004 | 272 | MOTION to Sever or in the alternative to dismiss filed by Merrill Lynch Pierce Fen Smith, Inc. .Served on 10/29/04. Follow up on Objection on 11/18/2004 **NOTE: Or document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Entered: 11/02/2004) |
| 10/29/2004 | 273 | MEMORANDUM with attachments re 271 OBJECTION to 253 MOTION to Rema State Court, served on 10/29/04, filed by Merrill Lynch Pierce Fenner & Smith, Inc **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: 01335-PB, 1:04-cv-01338-PB,(mm, ), 272 MOTION to Sever filed by Merrill Lync Fenner & Smith, Inc.. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Enter 11/02/2004) |
| 10/29/2004 | 274 | NOTICE of Joinder in Merril Lynch's Motion to Sever/Dismiss and the Objection to to Remand by Phua K. Young. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Enter 11/02/2004) |
| 10/29/2004 | 275 | OBJECTION to 253 MOTION to Remand to State Court, served on 10/29/04, filed International, Ltd.. **NOTE: Original document is located in case no.** |

| | | |
|---|---|---|
| | | 02md1335.Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Enter 11/02/2004) |
| 10/29/2004 | 276 | MOTION to Dismiss filed by Tyco International, Ltd. .Served on 10/29/04. Follow Objection on 11/18/2004 **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Enter 11/02/2004) |
| 10/29/2004 | 277 | MEMORANDUM re 275 OBJECTION to 253 MOTION to Remand to State Court on 10/29/04, filed by Tyco International, Ltd.. **NOTE: Original document is locat case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm MOTION to Dismiss filed by Tyco International, Ltd.. **NOTE: Original document located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-013: PB,(mm, ) (Entered: 11/02/2004) |
| 10/29/2004 | 278 | Assented to MOTION to Exceed page limits in memo re: Cross Motion to Dismiss a objection to Motiont o Remand filed by Tyco International, Ltd. . **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Entered: 11/02/2004) |
| 11/01/2004 | 279 | TRANSCRIPT of Proceedings for Status Conference before Judge Barbadoro held 10/25/04, Court Reporter: D. churas. **NOTE: Original document is located in cas 02md1335.**(mm, ) (Entered: 11/02/2004) |
| 11/05/2004 | 280 | Return of Service Executed by ERISA Plaintiff on Tyco retirement Committee. **NO Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 11/08/2004) |
| 11/08/2004 | 281 | MOTION to Stay consideration of Motions to Dismiss and to sever and refer specifi claims filed by Scott Davis with memorandum.Served on 11/5/04. Follow up on Obj on 11/29/2004 **NOTE: Original document is located in case no. 02md1335.**Asso Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Entered: 11/08/2004) |
| 11/08/2004 | 282 | REPLY to Objection to Motion re 213 MOTION to Dismiss filed by Tyco Internatio Ltd.. **NOTE: Original document is located in case no. 02md1335.**Associated Cas 1:02-md-01335-PB, 1:04-cv-01336-PB,(mm, ) (Entered: 11/09/2004) |
| 11/10/2004 | 283 | Amended CERTIFICATE OF SERVICE by Scott Davis re: 281 MOTION to Stay N **Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Entered: 11/10/2004) |
| 11/10/2004 | 284 | Assented to MOTION to Extend Time to 11/29/04 to file reply to objection to Moti Remand filed by Scott Davis . **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Enter 11/10/2004) |
| 11/10/2004 | 285 | OBJECTION to 281 MOTION to Stay with memorandum, served on 11/10/04, filed Tyco International, Ltd.. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Enter 11/12/2004) |
| 11/11/2004 | | **ENDORSED ORDER granting 270 Motion to Extend Time to Answer re Amer Complaint..** *Text of Order: Motion granted* **Signed by Judge Paul Barbadoro. A due by 12/20/2004.Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB,(mr (Entered: 11/15/2004)** |

| 11/11/2004 | | ENDORSED ORDER granting 284 Motion to Extend Time to file reply brief. *Order: Motion granted* Signed by Judge Paul Barbadoro. Reply Briefs due 11/29/2004.Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (En 11/15/2004) |
| 11/12/2004 | 286 | NOTICE OF APPEAL as to 261 Order on Motion to Dismiss,,,,,,,,,, by Derivative I Filing fee $ 255, receipt number 026340. Designation of Exhibits Deadline set for 12/13/2004. NOTE: Original document is located in case no. 02md1335.Associa Cases: 1:02-md-01335-PB, 1:02-cv-00352-PB,(mm, ) (Entered: 11/16/2004) |
| 11/15/2004 | | ENDORSED ORDER granting 278 Motion to Exceed page limit. *Text of Order Motion granted* Signed by Judge Paul Barbadoro.Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Entered: 11/15/2004) |
| 11/16/2004 | 287 | OBJECTION to 281 MOTION to Stay with memorandum, served on 11/15/04, filed Merrill Lynch Pierce Fenner & Smith, Inc.. NOTE: Original document is located no. 02md1335.Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (E 11/16/2004) |
| 11/18/2004 | 288 | Assented to MOTION to Stay filed by Shelley Evans, Paul Manko, PricewaterhouseCoopers LLP (Bermuda), PricewaterhouseCoopers, LLP . NOTE: Original document is located in case no. 02md1335.Associated Cases: 1:02-md-01335-PB, 1:02-cv-00352-PB, 1:04-cv-01337-PB,(mm, ) (Entered: 11/19/2004) |
| 11/23/2004 | 289 | Return of Service Executed by Tyco Retirement Committee on Retirement Commit Administrator. Served/mailed on 11/16/2004. Answer due by 12/6/2004. NOTE: O document is located in case no. 02md1335.Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 11/24/2004) |
| 11/23/2004 | 290 | NOTICE of Joinder in Merrill Lynch's opposition to Motion to Stay by Phua K. You NOTE: Original document is located in case no. 02md1335.Associated Cases: 1: 01335-PB, 1:04-cv-01338-PB,(mm, ) (Entered: 11/24/2004) |
| 11/23/2004 | 289 | Clerk's Certificate transmitting Record on Appeal to US Court of Appeals, documen numbered 108,122,129,130,142-144,155,162,166,176,186,187,193,195,196,205,226,230,247, 289,240,, re 286 Notice of Appeal,. A copy of the Notice of Appeal mailed to all pa date. NOTE: Original document is located in case no. 02md1335.Associated Cas 1:02-md-01335-PB, 1:02-cv-00352-PB,(mm, ) Modified on 12/3/2004 to change th document number to correspond with the document sent to CCA (mm, ). (Entered: 12/03/2004) |
| 11/29/2004 | 291 | REPLY to Objection to Motion re 253 MOTION to Remand to State Court filed by Davis. NOTE: Original document is located in case no. 02md1335.Associated C 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Entered: 11/30/2004) |
| 11/29/2004 | 292 | Proposed Case Management Order/Discovery Plan. filed by Securities plaintiffs NC Original document is located in case no. 02md1335.Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB,(mm, ) Modified on 12/1/2004 to add filer (mm, ). (E 12/01/2004) |
| 11/29/2004 | 293 | MOTION for entry of case management order filed by ERISA Plaintiff, Tyco Interr Ltd. , with attachments.Served on 11/29/04. Follow up on Objection on 12/20/2004 Original document is located in case no. 02md1335.Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 12/01/2004) |

| | | |
|---|---|---|
| 12/02/2004 | | Notice of Intent to Reply to Objection to 276 MOTION to Dismiss, 272 MOTION to Follow up on Reply on 12/10/2004. **NOTE: Original document is located in case 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Enter 12/02/2004) |
| 12/02/2004 | <u>294</u> | **///ORDER granting in part and denying in part 8 Motion to Dismiss, granting i and denying in part 9 Motion to Dismiss, granting in part and denying in part Motion to Dismiss, granting in part and denying in part 12 Motion to Dismiss granting in part and denying in part 13 Motion to Dismiss, granting in part an denying in part 14 Motion to Dismiss. Signed by Judge Paul Barbadoro.Associ Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 12/02/2004)** |
| 12/03/2004 | 295 | Clerk's Supplemental Certificate transmitted to US Court of Appeals re 189 Notice Interlocutory Appeal, with documents numbered 16 and 47 from C. 02-352 and 295 **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: 01335-PB, 1:03-cv-01350-PB,(mm, ) (Entered: 12/03/2004) |
| 12/06/2004 | | NOTICE of Docketing Record on Appeal re 286 (derivative) Notice of Appeal, file Derivative Plaintiff. Appellate Case Number: cca 04-2625 **NOTE: Original docun located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-003! PB,(mm, ) (Entered: 12/06/2004) |
| 12/08/2004 | 296 | Assented to MOTION to Extend Time to Answer to 1/27/05 filed by Tyco Internati (US) Inc and certain individual defendants. . **NOTE: Original document is locate no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (E 12/08/2004) |
| 12/08/2004 | 297 | Assented to MOTION to Extend Time to Answer or otherwise respond to 1/17/05 f Michael A. Ashcroft , with attachments. **NOTE: Original document is located in 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01336-PB,(mm, ) (Enter 12/08/2004) |
| 12/09/2004 | 298 | MOTION for Reconsideration a word in <u>294</u> Order on Motions to Dismiss filed by International, Ltd. with memorandum.Served on 12/9/04. Follow up on Objection o 12/29/2004 **NOTE: Original document is located in case no. 02md1335.**Associat Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 12/09/2004) |
| 12/09/2004 | 299 | Assented to MOTION to Extend Time to Answer to 1/27/05 filed by Dennis Kozlov **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: 01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 12/10/2004) |
| 12/09/2004 | 300 | NOTICE of Supplemental Authority by Tyco International, Ltd.. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01336-PB,(mm, ) (Entered: 12/10/2004) |
| 12/09/2004 | 301 | **ENDORSED ORDER granting 297 Motion to Extend Time to Answer.. *Text of Motion granted* Signed by Judge Paul Barbadoro. Answer due by 1/18/2005.As: Cases: 1:02-md-01335-PB, 1:04-cv-01336-PB,(mm, ) (Entered: 12/10/2004)** |
| 12/09/2004 | | **ENDORSED ORDER granting 296 Motion to Extend Time to Answer.. *Text of Motion granted* Signed by Judge Paul Barbadoro. Answer due by 1/27/2005.As: Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 12/10/2004)** |
| 12/10/2004 | | **ENDORSED ORDER granting 299 Motion to Extend Time to Answer.. *Text of Motion granted* Signed by Judge Paul Barbadoro. Answer due by 1/27/2005.As: Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 12/10/2004)** |

| 12/10/2004 | 302 | NOTICE of Demand for Jury trial by ERISA Plaintiff. **NOTE: Original document located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-013: PB,(mm, ) (Entered: 12/10/2004) |
| 12/13/2004 | 303 | RESPONSE to Motion re 293 MOTION for entry of case management order filed b District Attorney New York County. **NOTE: Original document is located in cas 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Enter 12/13/2004) |
| 12/13/2004 | 304 | AMENDED COMPLAINT (pages 1-30) against Neil R. Garvey, Goldman Sachs & Dennis Kozlowski, Merrill Lynch Pierce Fenner & Smith, Inc., Salomon Smith Barn Mark H. Swartz, Tyco Retirement Committee, Tycom Ltd. filed by Rosemarie Stum Answer due by 12/27/2004. (Attachments:, # 1 Amended Complaint pages 31-60, # Amended Complaint pages 61-92, # 3 Certificate of Service, # 4 Exhibit A, # 5 Exh B)Associated Cases: 1:02-md-01335-PB, 1:03-cv-01352-PB,(mm, ) (Entered: 12/14 |
| 12/13/2004 | 305 | REPLY to Objection to Motion re 276 MOTION to Dismiss filed by Tyco Internatic Ltd.. **NOTE: Original document is located in case no. 02md1335.**Associated Cas 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Entered: 12/15/2004) |
| 12/13/2004 | 306 | Assented to MOTION to Exceed page limits in reply brief filed by Tyco Internation **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: 01335-PB, 1:04-cv-01338-PB,(mm, ) (Entered: 12/15/2004) |
| 12/13/2004 | 307 | REPLY to Objection to Motion re 268 MOTION to Dismiss filed by PricewaterhouseCoopers, LLP. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Enter 12/15/2004) |
| 12/13/2004 | 308 | MOTION to Dismiss the complaint filed by PricewaterhouseCoopers, LLP with memorandum.Served on 12/13/04. Follow up on Objection on 1/3/2005 **NOTE: Or document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01336-PB,(mm, ) (Entered: 12/15/2004) |
| 12/14/2004 | 309 | NOTICE of Joinder in Merrill Lynch's Motion and Reply to Dismiss by Phua K. Yo **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: 01335-PB, 1:04-cv-01338-PB,(mm, ) (Entered: 12/15/2004) |
| 12/14/2004 | 310 | **PRACTICE AND PROCEDURAL ORDER No. 11 Dispositive Motion Filing D 4/15/2005 re: 1933 Act, objections due 5/16/05, replies due 6/6/05.... Motions du 1/14/2005 re: Class Certification, Objections to motions due 5/31/05, replies du 6/30/05.... Summary Judgment Motions due by 2/15/2007, objections due 3/31/0 replies due 4/30/07. Signed by Judge Paul Barbadoro. NOTE: Original docume located in case no. 02md1335. Associated Cases: All cases,(mm, ) (Entered: 12/1** |
| 12/15/2004 | 311 | REPLY to Objection to Motion re 272 MOTION to Sever or in the alternative Disr by Merrill Lynch Pierce Fenner & Smith, Inc.. **NOTE: Original document is locat case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm (Entered: 12/15/2004) |
| 12/15/2004 |  | **ENDORSED ORDER granting 306 Motion to Exceed page limit of reply. *Text Order: Motion granted* Signed by Judge Paul Barbadoro.**Associated Cases: 1:0: **01335-PB, 1:04-cv-01338-PB,(mm, ) (Entered: 12/15/2004)** |
| 12/15/2004 |  | Minute Entry for proceedings held before Judge Paul Barbadoro. STATUS CONFE: held on 12/15/2004. Order to issue re: proposed order (Court Reporter: C. Quimby) |

| | | |
|---|---|---|
| | | Atty: Rob Harwood) (Defts Atty: Frank Barron, Mike Carroll, Christian Hoffman, S Cave)(Total Hearing Time:.20) Associated Cases: 1:02-md-01335-PB, 1:04-cv-013: PB,(mm, ) (Entered: 12/16/2004) |
| 12/15/2004 | 312 | **ORDER re: propsed order to issue re: 04-1337 Response deadline set for 1/7/2( Signed by Judge Paul Barbadoro. NOTE: Original document is located in case 02md1335. Associated Cases: 1:02-md-01335-PB, 1:02-cv-00352-PB, 1:04-cv-01 PB, ) (Entered: 12/16/2004)** |
| 12/16/2004 | 313 | Assented to MOTION to Extend Time to Answer to 1/7/05 filed by Tyco Internatio . **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 01335-PB, 1:02-cv-00266-PB,(mm, ) (Entered: 12/16/2004) |
| 12/16/2004 | 314 | RESPONSE to Motion re 298 MOTION for Reconsideration re 294 Order on Motic Dismiss filed by ERISA Plaintiff. **NOTE: Original document is located in case n 02cv1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Entere 12/16/2004) |
| 12/16/2004 | 315 | MOTION to Clarify 294 Order on Motion to Dismiss filed by ERISA Plaintiff .Serv 12/15/04. Follow up on Objection on 1/5/2005 **NOTE: Original document is loca case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm (Entered: 12/16/2004) |
| 12/16/2004 | | **ENDORSED ORDER denying 232 Motion for Default. Text of Order: Motion d Signed by Judge Paul Barbadoro.Associated Cases: 1:02-md-01335-PB, 1:03-c PB,(mm, ) (Entered: 12/17/2004)** |
| 12/16/2004 | 316 | NOTICE of Joint Submission of Certain Parties concerning proposed Protective Or Tyco International, Ltd. et al. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:02-cv-013! PB,(mm, ) (Entered: 12/17/2004) |
| 12/17/2004 | 317 | Assented to MOTION to Extend Time to Answer to 1/7/05 filed by Dennis Kozlow: **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: 01335-PB, 1:02-cv-00266-PB,(mm, ) (Entered: 12/17/2004) |
| 12/17/2004 | | **ENDORSED ORDER granting 313 Motion to Extend Time to Answer re Amei Complaint.. Text of Order: Motion granted Signed by Judge Paul Barbadoro. A due by 1/7/2005.Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB,(mm, (Entered: 12/20/2004)** |
| 12/17/2004 | 319 | Assented to MOTION for Leave to File reply re: motion for reconsideration filed by International, Ltd. . **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Enter 12/20/2004) |
| 12/20/2004 | 318 | ANSWER to Amended Complaint by Frank E. Walsh Jr.. **NOTE: Original docum located in case no. 02md1335.** Associated Cases: 1:02-md-01335-PB, 1:02-cv-002 PB,(mm, ) (Entered: 12/20/2004) |
| 12/20/2004 | | **ENDORSED ORDER granting 317 Motion to Extend Time to Answer re Amei Complaint.. Text of Order: Motion granted Signed by Judge Paul Barbadoro. A due by 1/7/2005.Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB,(mm, (Entered: 12/21/2004)** |
| 12/21/2004 | 320 | MOTION for Protective Order filed by All Defendants, ERISA Plaintiff , with attachments.Served on 12/21/04. Follow up on Objection on 1/10/2005 (Judge Barb |

| | | determined, this date, that this document should be a Motion and the Securities plai have a right to respond. Also filed as document #316 -Joint submission of certain pa concerning proposed protective order) NOTE: **Original document is located in ca 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:02-cv-013! PB,(mm, ) (Entered: 12/21/2004) |
|---|---|---|
| 12/21/2004 | 321 | ANSWER to Amended Complaint by Mark H. Swartz. **NOTE: Original document located in case no. 02md1335.** Associated Cases: 1:02-md-01335-PB, 1:02-cv-002 PB,(mm, ) (Entered: 12/23/2004) |
| 12/22/2004 | 322 | **ENDORSED ORDER granting 319 Motion for Leave to File reply.** *Text of Ora Motion granted* **Signed by Judge Paul Barbadoro.Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 12/23/2004)** |
| 12/22/2004 | 323 | REPLY to Objection to Motion re 298 MOTION for Reconsideration re 294 Order Motion to Dismiss,,,,,,,,,,,, filed by Tyco International, Ltd.. **NOTE: Original docun located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-013! PB,(mm, ) (Entered: 12/23/2004) |
| 12/22/2004 | | **ENDORSED ORDER granting 298 Motion for Reconsideration. Re: 294 Orde Motion to Dismiss,,,,,,,,,,.** *Text of Order: Motion granted* **Signed by Judge Paul Barbadoro.Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (En 12/23/2004)** |
| 12/22/2004 | 324 | MOTION to Amend complaint filed by Ezra Charitable Trust, with attachments.Ser 12/22/04. Follow up on Objection on 1/11/2005 **NOTE: Original document is loc: case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-01355-PB,(mm (Entered: 12/23/2004) |
| 12/28/2004 | 325 | MOTION for Additional Clarification RE 294 Order on Motion to Dismiss filed by ' International, Ltd., Tyco International (US) Inc..Served on 12/28/2004. Follow up o Objection on 1/18/2005 **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(jar, ) (Entere 12/30/2004) |
| 12/28/2004 | 326 | MOTION to Dismiss Claims Against Gonzalez, Sharpless, Weaver and Ebert filed b International, Ltd..Served on 12/28/2004. Follow up on Objection on 1/18/2005 **NC Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(jar, ) (Entered: 12/30/2004) |
| 12/28/2004 | 327 | RESPONSE to Motion re 315 MOTION to Clarify 294 Order on Motion to Dismiss Tyco International, Ltd.. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(jar, ) (Entere 12/30/2004) |
| 12/28/2004 | 328 | MEMORANDUM re 326 MOTION to Dismiss, 327 RESPONSE to Motion re 315 MOTION to Clarify 294 Order on Motion to Dismiss, filed by Tyco International, L 325 MOTION to Clarify 294 Order on Motion to Dismiss filed by Tyco Internationa **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: 01335-PB, 1:02-cv-01357-PB,(jar, ) (Entered: 12/30/2004) |
| 12/29/2004 | 329 | Assented to MOTION to Extend Time to Answer to February 18, 2005; to March 1 for Plaintiff to File Objection to Ashcroft's Motion to Dismiss; and to April 15, 2005 Ashcroft to file reply to objection to Motion to Dismiss filed by Michael A. Ashcrof **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: 01335-PB, 1:04-cv-01336-PB,(jar, ) (Entered: 12/30/2004) |

| 12/29/2004 | 331 | RESPONSE re 316 and 320 Joint submission of certain parties concerning proposed protective order filed by District Attorney New York County. **NOTE: Original doc is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:02-cv-01357-PB,(mm, ) Modified on 1/4/2005 to add relationship(mm (Entered: 01/04/2005) |
| --- | --- | --- |
| 01/03/2005 | 330 | Assented to MOTION to Extend Time to Object/Respond to 308 MOTION to Disr 1/21/05 and 1/31/05 for a reply to the objection filed by Alexandra H. Ballard. **NO Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01336-PB,(mm, ) (Entered: 01/03/2005) |
| 01/04/2005 |  | **ENDORSED ORDER granting 330 Motion to Extend Time to Object/Respond Motion to Dismiss,. *Text of Order: Motion granted* Signed by Judge Paul Barba Follow up on Objection on 1/21/2005 Follow up on Reply on 1/31/2005.Associa Cases: 1:02-md-01335-PB, 1:04-cv-01336-PB,(mm, ) (Entered: 01/06/2005)** |
| 01/04/2005 |  | **ENDORSED ORDER granting 329 Motion to Extend Time to Answer.. *Text of Motion granted* Signed by Judge Paul Barbadoro. Answer due by 2/18/2005. (o to motion due 3/18/05, reply due 4/15/05)Associated Cases: 1:02-md-01335-PB, 1:04-cv-01336-PB,(mm, ) (Entered: 01/06/2005)** |
| 01/06/2005 | 332 | Assented to MOTION for entry of scheduling order filed by Rosemarie Stumpf, wit attachments. **NOTE: Original document is located in case no. 02md1335.**Associ Cases: 1:02-md-01335-PB, 1:03-cv-01352-PB,(mm, ) (Entered: 01/06/2005) |
| 01/07/2005 | 333 | Assented to MOTION for Leave to File reply re: Motion to Clarification to 1/17/05 ERISA Plaintiff. **NOTE: Original document is located in case no. 02md1335.**Ass Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 01/11/2005) |
| 01/07/2005 | 334 | NOTICE of change of law firm address for Robbins Umeda & Fink by ERISA Plain **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: 01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 01/11/2005) |
| 01/07/2005 | 335 | ANSWER to Amended Complaint with jury demand filed by Michael A. Ashcroft. **Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB,(mm, ) (Entered: 01/11/2005) |
| 01/07/2005 | 336 | ANSWER to Amended Complaint filed by Dennis Kozlowski. **NOTE: Original do is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-0( PB,(mm, ) (Entered: 01/11/2005) |
| 01/07/2005 | 337 | ANSWER to Amended Complaint with jury demand filed by Mark A. Belnick. **NO Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB,(mm, ) (Entered: 01/11/2005) |
| 01/07/2005 | 338 | ANSWER to Amended Complaint with jury demand filed by Tyco International, Lt **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: 01335-PB, 1:02-cv-00266-PB,(mm, ) (Entered: 01/11/2005) |
| 01/07/2005 | 339 | ANSWER to Amended Complaint with jury demand filed by PricewaterhouseCoop LLP. **NOTE: Original document is located in case no. 02md1335.**Associated Ca: 1:02-md-01335-PB, 1:02-cv-00266-PB,(mm, ) (Entered: 01/11/2005) |
| 01/10/2005 | 340 | OBJECTION to 324 MOTION to Amend with memorandum and attachments, serv 1/10/05, filed by Tyco International, Ltd.. **NOTE: Original document is located i no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-01355-PB,(mm, ) (E 01/11/2005) |

| 01/10/2005 | 341 | RESPONSE to Motion re 320 MOTION for Protective Order filed by Securities Pla with proposed protective order. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:02-cv-0135 PB,(mm, ) (Entered: 01/11/2005) |
|---|---|---|
| 01/10/2005 | <u>342</u> | **SCHEDULING ORDER re: <u>304</u> Amended Complaint,. Answer/response due b 2/18/2005 from Tyco and TyCom; Follow up on Objection on 4/11/2005 from pl to any motions to dismiss; Miscellaneous Deadline set for 5/6/2005 for reply fro Kozlowzki, etc.;. Follow up on Reply on 4/29/2005 for Tyco;. Response deadline 3/7/2005 from Kozlowski, Swartz, Garvey, et al. Signed by Judge Paul Barbado NOTE: Original document is located in case no. 0-2md1335. Associated Cases: 1:02-md-01335-PB, 1:03-cv-01352-PB,(mm, )** Modified on 1/11/2005 to change th of the document (mm, ). (Entered: 01/11/2005) |
| 01/11/2005 | 343 | RESPONSE re 331 Response to 316 and 320 Joint Submission of certain parties cor proposed protective order filed by Mark H. Swartz, Dennis Kozlowski. **NOTE: Ori document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB,(mm, ) (Entered: 01/12/2005) |
| 01/12/2005 | | **ENDORSED ORDER denying 333 Motion for Leave to File reply memo. *Text Order: Motion denied* Signed by Judge Paul Barbadoro.Associated Cases: 1:02- 01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 01/13/2005)** |
| 01/12/2005 | | **ENDORSED ORDER terminating 325 Motion to Clarify. *Text of Order: See ru document no. 315* Signed by Judge Paul Barbadoro.Associated Cases: 1:02-md- 01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 01/13/2005)** |
| 01/12/2005 | <u>344</u> | **ORDER granting in part and denying in part 315 Motion to Clarify <u>294</u> Order Motion to Dismiss. Signed by Judge Paul Barbadoro.Associated Cases: 1:02-m 01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 01/13/2005)** |
| 01/12/2005 | <u>345</u> | **ORDER denying 326 Motion to Dismiss claims against certain added defendan Signed by Judge Paul Barbadoro.Associated Cases: 1:02-md-01335-PB, 1:02-cv PB,(mm, ) (Entered: 01/13/2005)** |
| 01/12/2005 | 346 | Assented to MOTION to Extend Time to Object/Respond to 1/17/05 to Motion to D and Cross Motion for Clarification filed by ERISA Plaintiff. **NOTE: Original docu located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-0135 PB,(mm, ) (Entered: 01/13/2005) |
| 01/13/2005 | | **ENDORSED ORDER denying as moot 346 Motion to Extend Time to Object/F *Text of Order: The motion is denied as moot* Signed by Judge Paul Barbadoro.Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (En 01/13/2005)** |
| 01/14/2005 | 347 | NOTICE of Change of Address by Gregroy A. Markel **NOTE: Original document located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-002( 1:02-cv-01357-PB,etc.(mm, ) (Entered: 01/18/2005) |
| 01/14/2005 | 348 | MOTION to Certify Class filed by Securities Plaintiff with memorandum.Served on 1/14/05. Follow up on Objection on 5/31/2005 **NOTE: Original document is locat case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB,(mm (Entered: 01/18/2005) |
| 01/18/2005 | 349 | Assented to MOTION to Extend Time to 1/20/05 to file Motion for Class Certificat by ERISA Plaintiff. **NOTE: Original document is located in case no.** |

| | | |
|---|---|---|
| | | 02md1335.Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Enter 01/20/2005) |
| 01/19/2005 | 350 | Addendum/notice of Assent by Swartz and Kozlowski to 349 Assented to MOTION Extend Time to 1/20/05 to file Motion for Class Certification by ERISA Plaintiff. **N Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 01/20/2005) |
| 01/21/2005 | 351 | **ENDORSED ORDER granting 349 Motion to Extend Time Motion granted.** *T Order: Motion granted* **Signed by Judge Paul Barbadoro.Associated Cases: 1:0 01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 01/21/2005)** |
| 01/21/2005 | 352 | MOTION to Certify Class filed by ERISA Plaintiff, with memorandum, affidavit, a attachments.Served on 1/21/05. Follow up on Objection on 5/31/2005 **NOTE: Ori document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 01/21/2005) |
| 01/21/2005 | | Clerk's Supplemental Certificate transmitted to US Court of Appeals re 286 Notice Appeal,, with documents numbered 1,10,12,16,17,28,29,39,41-47,49,51-53,55 from 02-352; 107,109,212,244,251 and 255 from 2-md-1335. **NOTE: Original docume located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-003 PB,(mm, ) (Entered: 01/21/2005) |
| 01/21/2005 | 353 | MANDATE of USCA as to 207 Notice of Interlocutory Appeal, filed by PricewaterhouseCoopers, LLP,, 208 Notice of Interlocutory Appeal, filed by Tyco International, Ltd.,, Outside Director Defendants,, Director Defendants, the appeals dismissed. the papers are being retained by the court of appeals for 04-1848 **NOTE Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-01336-PB,(mm, ) (Entered: 01/24/2005) |
| 01/24/2005 | 354 | OBJECTION/Memorandum to 308 MOTION to Dismiss, served on 1/20/05, filed b Alexandra H. Ballard. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:04-cv-013 PB,(mm, ) (Entered: 01/25/2005) |
| 01/24/2005 | 355 | Notice of Intent to Reply to Objection to 308 MOTION to Dismiss. Follow up on R 2/3/2005. **NOTE: Original document is located in case no. 02md1335.**Associate 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:04-cv-01336-PB,(mm, ) (Entered: 01/25/ |
| 01/25/2005 | | **ENDORSED ORDER 312 Order,** *Text of Order: No objections having been file enter the proposed Order* **Signed by Judge Paul Barbadoro. NOTE: Original do is located in case no. 02md1335. Associated Cases: 1:02-md-01335-PB, 1:04-cv- PB,(mm, ) (Entered: 01/27/2005)** |
| 01/25/2005 | 356 | Assented to MOTION to Extend Time to Answer to 2/10/05 filed by Jerry R. Bogg Irving Gutin, Richard J. Meelia, etc. **NOTE: Original document is located in case 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Enter 01/27/2005) |
| 01/25/2005 | 357 | Assented to MOTION to Extend Time to file Motion for Class Certification until th motions to remand and to dismiss are resolved filed by Scott Davis. **NOTE: Origin document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Entered: 01/27/2005) |
| 01/27/2005 | 358 | ANSWER to Amended Complaint filed by Dennis Kozlowski. **NOTE: Original do is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-01 |

| | | PB,(mm, ) (Entered: 01/28/2005) |
|---|---|---|
| 01/27/2005 | 359 | ANSWER to Amended Complaint filed by Tyco International, Ltd.. NOTE: Origin **document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 01/28/2005) |
| 01/27/2005 | 360 | MOTION for Reconsideration re 344 Order on Motion to Clarify filed by Tyco International, Ltd. with memorandum.Served on 1/27/05. Follow up on Objection o 2/16/2005 **NOTE: Original document is located in case no. 02md1335.**Associate 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 01/28/2005) |
| 01/28/2005 | | **ENDORSED ORDER granting 357 Motion to Extend Time to file motion for cl certification. *Text of Order: Motion granted* Signed by Judge Paul Barbadoro. Miscellaneous Deadline set for 5/1/2005 to set deadline - motion due after rulin motions to dismiss and remand.Associated Cases: 1:02-md-01335-PB, 1:04-cv-0 PB,(mm, ) (Entered: 01/28/2005)** |
| 01/28/2005 | | **ORDER granting 356 Motion to Extend Time to Answer re Amended Complai Signed by Judge Paul Barbadoro. Answer due by 2/10/2005.Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 01/28/2005)** |
| 01/31/2005 | 361 | REPLY to Objection to Motion re 308 MOTION to Dismiss filed by PricewaterhouseCoopers, LLP. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:04-cv-013: PB,(mm, ) Modified on 2/3/2005 to correct associated case number (mm, ). (Entere 02/01/2005) |
| 01/31/2005 | 362 | NOTICE of change of firm address for Schiffrin & Barroway. **NOTE: Original do is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-0( PB,(mm, ) (Entered: 02/04/2005) |
| 02/01/2005 | 363 | STIPULATION re: the 12/2/04 Order applies equally to Walsh and the complaint sl dismissed as to Walsh as if he moved to dismiss the complaint on the same basis as Director Defendants. by ERISA Plaintiff, Frank E. Walsh, Jr. **NOTE: Original doc is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-01 PB,(mm, ) (Entered: 02/04/2005) |
| 02/03/2005 | 375 | ORDER/OPINION of USCA as to 207 Notice of Interlocutory Appeal, filed by PricewaterhouseCoopers, LLP,, 208 Notice of Interlocutory Appeal, filed by Tyco International, Ltd.,, Outside Director Defendants,, Director Defendants, the motion remand is granted and portions of the record to be returned to the district court. **NO Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-01336-PB,(mm, ) (Entered: 02/16/2005) |
| 02/04/2005 | 364 | RESPONSE to Motion re 360 MOTION for Reconsideration re 344 Order on Motic Clarify filed by ERISA Plaintiff. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Enter 02/04/2005) |
| 02/04/2005 | | **ENDORSED ORDER approving 363 Stipulation,. *Text of Order: So Ordered* Si Judge Paul Barbadoro. NOTE: Original document is located in case no. 02md1 Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 02/07** |
| 02/08/2005 | 365 | Assented to MOTION for an order establishing deadlines for service of amended co and filing of motions to dismiss filed by Outside Director Defendants. **NOTE: Orig document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, |

| | | 1:03-cv-01337-PB,(mm, ) (Entered: 02/10/2005) |
|---|---|---|
| 02/10/2005 | 366 | Assented to MOTION to Extend Time to Answer to 2/17/05 filed by Tyco Retireme Committee members Patricia Prue and Donna Sharpless. **NOTE: Original docume located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-013! PB,(mm, ) (Entered: 02/14/2005) |
| 02/10/2005 | 367 | Assented to MOTION to Extend Time to Answer to 2/17/05 filed by Jerry R. Bogge Richard J. Meelia. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Enter 02/14/2005) |
| 02/10/2005 | 368 | ANSWER to Amended Complaint filed by Tyco Retirement Committee member M Ebert. **NOTE: Original document is located in case no. 02md1335.**Associated C: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 02/14/2005) |
| 02/10/2005 | 370 | ANSWER to Amended Complaint by Tyco Retirement Committee member Mark F **NOTE: Original document is located in case no. 02md1335.** Associated Cases: 1 01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 02/14/2005) |
| 02/10/2005 | 371 | ANSWER to Amended Complaint by Tyco Retirement Committee member Ellen G **NOTE: Original document is located in case no. 02md1335.** Associated Cases: 1 01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 02/14/2005) |
| 02/10/2005 | 372 | ANSWER to Amended Complaint by Irving Gutin. **NOTE: Original document is l in case no. 02md1335.** Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(l (Entered: 02/14/2005) |
| 02/10/2005 | 373 | ANSWER to Amended Complaint by Tyco Retirement Committee member Jeffery Mattfolk. **NOTE: Original document is located in case no. 02md1335.** Associate 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 02/14/2005) |
| 02/11/2005 | 374 | MOTION for Hearing/Status Conference re <u>198</u> Order on Motion to Remand to Sta Court, filed by Florida Plaintiffs, with attachments.Served on 2/9/05. Follow up on Objection on 3/3/2005 **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB,(mm, ) (Enter 02/14/2005) |
| 02/14/2005 | 369 | ANSWER to Amended Complaint by Tyco Retirement Committee member Maggie Weaver. **NOTE: Original document is located in case no. 02md1335.** Associated 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 02/14/2005) |
| 02/14/2005 | <u>376</u> | AMENDED COMPLAINT against PricewaterhouseCoopers, LLP, Bodman and La Tyco International, Ltd., Fort and Pasman, PricewaterhouseCoopers LLP (Bermud: E. Walsh, Jr, Mark A. Belnick, Mark H. Swartz, Dennis Kozlowski filed by State of Jersey, Department of Treasury, Division of Investments. Answer due by 2/25/2005 (Attachments:, # <u>1</u> Exhibit A, # <u>2</u> Exhibit G, # <u>3</u> Exhibit H)Associated Cases: 1:02-r 01335-PB, 1:03-cv-01337-PB,(mm, ) (Entered: 02/16/2005) |
| 02/15/2005 | | **ENDORSED ORDER granting 366 Motion to Extend Time to Answer re Amer Complaint..** *Text of Order: Motion granted* Signed by Judge Paul Barbadoro. A due by 2/17/2005.Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm **(Entered: 02/17/2005)** |
| 02/15/2005 | | **ENDORSED ORDER granting 367 Motion to Extend Time to Answer re Amer Complaint..** *Text of Order: Motion granted* Signed by Judge Paul Barbadoro. A due by 2/17/2005.Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm |

|  |  | (Entered: 02/17/2005) |
|---|---|---|
| 02/16/2005 | 377 | REPLY to Objection to Motion re 360 MOTION for Reconsideration re 344 Order Motion to Clarify filed by Tyco International, Ltd.. **NOTE: Original document is l in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(n (Entered: 02/16/2005) |
| 02/17/2005 | 378 | Assented to MOTION to Extend Time to 3/4/05 to answer or otherwise plead filed Michael A. Ashcroft. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01336-PB,(mm, ) (Enter 02/17/2005) |
| 02/17/2005 | 379 | ANSWER to Amended Complaint by Tyco Retirement Committee member Donna Sharpless. **NOTE: Original document is located in case no. 02md1335.** Associate Cases: 1:02-md-01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 02/18/2005) |
| 02/17/2005 | 380 | ANSWER to Amended Complaint by Tyco Retirement Committee member Patricia **NOTE: Original document is located in case no. 02md1335.** Associated Cases: 1 01335-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 02/18/2005) |
| 02/17/2005 | 381 | ANSWER to Amended Complaint by Jerry R. Boggess. **NOTE: Original documer located in case no. 02md1335.** Associated Cases: 1:02-md-01335-PB, 1:02-cv-013 PB,(mm, ) (Entered: 02/18/2005) |
| 02/17/2005 | 382 | ANSWER to Amended Complaint by Richard J. Meelia. **NOTE: Original docume located in case no. 02md1335.** Associated Cases: 1:02-md-01335-PB, 1:02-cv-013 PB,(mm, ) (Entered: 02/18/2005) |
| 02/18/2005 | 383 | **ENDORSED ORDER granting 378 Motion to Extend Time answer or otherwi: respond. *Text of Order: Motion granted* Signed by Judge Paul Barbadoro. Ans by 3/4/2005.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01336-PB,(mm, ) (E 02/18/2005) |
| 02/18/2005 | 384 | MOTION to Dismiss filed by Tyco International, Ltd., Tycom Ltd., Neil R. Garvey, memorandum, affidavit, and attachments.Served on 2/18/05. Follow up on Objectio 3/10/2005 **NOTE: Original document is located in case no. 02md1335.**Associate 1:02-md-01335-PB, 1:03-cv-01352-PB,(mm, ) (Entered: 02/18/2005) |
| 02/22/2005 |  | **ENDORSED ORDER granting 365 Motion for to establish deadlines re: secon amended complaint. *Text of Order: Motion granted* Signed by Judge Paul Barbadoro.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-01337-PB,(mm, ) (E 02/23/2005) |
| 02/25/2005 |  | NOTICE of Hearing. Status Conference set for 3/21/2005 11:00 AM before Judge E Barbadoro. **This is regarding the remand of the cases to Florida and Illinois. Or parties who participated in the telephone conference on June 22, 2004 need att NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: 01335-PB, 1:03-cv-01336-PB,(mm, ) (Entered: 02/25/2005) |
| 03/02/2005 | 385 | Assented to MOTION to Extend Time to file notice of appeal filed by Derivative Pl with attachments. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01337-PB,(mm, ) (Enter 03/03/2005) |
| 03/03/2005 | 386 | NOTICE OF APPEAL as to Order, by Derivative Plaintiff. Designation of Exhibits Deadline set for 4/4/2005. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01337-PB,(mm, ) (Enter |

| | | 03/03/2005) |
|---|---|---|
| 03/03/2005 | 387 | MOTION to Dismiss the complaint filed by Michael A. Ashcroft, with memorandum affidavit, and attachments.Served on 3/2/05. Follow up on Objection on 4/8/2005 N **Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01336-PB,(mm, ) (Entered: 03/03/2005) |
| 03/03/2005 | | Appeal Fee Fee paid: $ 255. (Check), receipt number 026862 by Shelley Evans re: Notice of Appeal. Associated Cases: 1:02-md-01335-PB, 1:04-cv-01337-PB,(mm, ) (Entered: 03/03/2005) |
| 03/03/2005 | 388 | Addendum/Original signature to 385 Assented to MOTION to Extend Time to file r appeal by Paul Manko, Shelley Evans. **NOTE: Original document is located in ca 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01337-PB,(mm, ) (Enter 03/03/2005) |
| 03/04/2005 | 389 | Assented to MOTION to Extend Time to 3/14/05 to file motion to dismiss filed by N Lynch Pierce Fenner & Smith, Inc., Salomon Smith Barney, Inc., Goldman Sachs & **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: 01335-PB, 1:03-cv-01352-PB,(mm, ) (Entered: 03/07/2005) |
| 03/07/2005 | | **ENDORSED ORDER granting 385 Motion to Extend Time to file an appeal. *T* *Order: Motion granted* Signed by Judge Paul Barbadoro.**Associated Cases: 1:0: **01335-PB, 1:04-cv-01337-PB,(mm, ) (Entered: 03/07/2005)** |
| 03/07/2005 | 390 | **ENDORSED ORDER granting 389 Motion to Extend Time time to file a Motic Dismiss. *Text of Order: Motion granted* Signed by Judge Paul Barbadoro. Moti by 3/14/2005.Associated Cases: 1:02-md-01335-PB, 1:03-cv-01352-PB,(mm, ) (I 03/07/2005)** |
| 03/07/2005 | 391 | MOTION to Dismiss the consolidated complaint filed by Dennis Kozlowski.Served 3/7/05. Follow up on Objection on 3/28/2005 **NOTE: Original document is locate case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-01352-PB,(mm (Entered: 03/09/2005) |
| 03/11/2005 | 392 | MOTION to Dismiss the consolidated class action complaint filed by Merrill Lynch Fenner & Smith, Inc., Salomon Smith Barney, Inc., Goldman Sachs & Co., with memorandum, affidavit, and attachments.Served on 3/11/05. Follow up on Objectio 3/31/2005 **NOTE: Original document is located in case no. 02md1335.**Associate 1:02-md-01335-PB, 1:03-cv-01352-PB,(mm, ) (Entered: 03/11/2005) |
| 03/11/2005 | 393 | **STIPULATED PROTECTIVE ORDER Signed by Judge Paul Barbadoro. NO** **Original document is located in case no. 02md1335. As to all cases(mm, ) (Enter 03/11/2005)** |
| 03/14/2005 | 394 | Clerk's Certificate transmitting Record on Appeal to US Court of Appeals, documen numbered 1-7 in 04-1337, re 386 Notice of Appeal. A copy of the Notice of Appeal to all parties this date. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01337-PB,(mm, ) (Enter 03/14/2005) |
| 03/14/2005 | 395 | Assented to MOTION to Extend Time to take depositions on traceability filed by Sec Plaintiff, PricewaterhouseCoopers, LLP, Tyco International, Ltd.. **NOTE: Origina document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB,(mm, ) (Entered: 03/15/2005) |

| 03/16/2005 | | ENDORSED ORDER granting 395 Motion to Extend Time for depositions on t traceability issue. *Text of Order: Motion granted* Signed by Judge Paul Barbadoro.Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB,(mm, ) (En 03/16/2005) |
|---|---|---|
| 03/16/2005 | 396 | ANSWER to Robert Hall's Complaint filed by Tyco International (US) Inc.. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB,(mm, ) (Entered: 03/17/2005) |
| 03/17/2005 | 397 | RESPONSE to Motion re 374 MOTION for Hearing re 198 Order on Motion to Rer State Court, . **NOTE: Original document is located in case no. 02md1335.**Associ Cases: 1:02-md-01335-PB, 1:03-cv-01336-PB,(mm, ) (Entered: 03/18/2005) |
| 03/17/2005 | 398 | **ORDER granting 253 Motion to Remand to State Court,. Signed by Judge Pau Barbadoro. NOTE: Original document is located in case no. 02md1335. Associ Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, )** (Entered: 03/18/2005) |
| 03/21/2005 | | Minute Entry for proceedings held before Judge Paul Barbadoro. STATUS CONFEI held on 3/21/2005. (Court Reporter: C. Quimby) (Pltfs Atty: Paul Young,Brian Kerr,Richard Schiffrin, Katharine Ryan, Geofrrey Jarvis, Paul Mollica, David Georg Geller, James Carney, S. Gene Cauley, Kristi Browne) (Defts Atty: Frank Barron, A Kyriakakis, Ed Haffer, Steven Sparling, Chrtistian Hoffman, Martha Mazzone, Jake Yanchar, Irvin Gordon, Joann Gaborio,)(Total Hearing Time: 2:08) Associated Case 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:03-cv-01336-PB,(mm, ) (Entered: 03/21/ |
| 03/24/2005 | 399 | TRANSCRIPT of Proceedings for Status conference before Judge Barbadoro held c 3/21/05. Court Reporter: C. Quimby. **NOTE: Original document is located in cas 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-01336-PB,(mm, ) (Enter 03/25/2005) |
| 03/25/2005 | | **ENDORSED ORDER denying 192 Motion to Dismiss.** *Text of Order: Motion de without prejudice to defendants' right to challenge the amended complaint in a n motion to dismiss* Signed by Judge Paul Barbadoro.Associated Cases: 1:02-md-01335-PB, 1:03-cv-01355-PB,(mm, ) (Entered: 03/25/2005) |
| 03/25/2005 | | **ENDORSED ORDER denying 227 Motion to Dismiss.** *Text of Order: Motion de without prejudice to the defendants' right to challenge the amended complaint in motion to dismiss* Signed by Judge Paul Barbadoro.Associated Cases: 1:02-md-01335-PB, 1:03-cv-01355-PB,(mm, ) (Entered: 03/25/2005) |
| 03/25/2005 | | **ENDORSED ORDER denying 217 Motion for entry of pretrial order.** *Text of ( Motion denied without prejudice to plaintiff's right to renew after I rule on defen consolidated motion to dismiss the amended complaint.* Signed by Judge Paul Barbadoro.Associated Cases: 1:02-md-01335-PB, 1:03-cv-01355-PB,(mm, ) (En 03/25/2005) |
| 03/25/2005 | 400 | **ORDER granting 324 Motion to Amend complaint. Signed by Judge Paul Barbadoro.Associated Cases: 1:02-md-01335-PB, 1:03-cv-01355-PB,(mm, ) (En 03/28/2005)** |
| 03/25/2005 | 401 | AMENDED COMPLAINT against Edward D. Breen, David J. Fitzpatrick, PricewaterhouseCoopers, LLP, Tyco International, Ltd. filed by Ezra Charitable Tr Answer/Motion to Dismiss due by 4/25/2005; Objection due 5/25/05; Reply due 6/1 (Attachments:, # 1 pages 33-62, # 2 pages 63-95, # 3 Exhibit A). NOTE: Original do located in case no. 02md1335. Associated Cases:1:02-cv-00266-PB, 1:03-cv-01355 PB,(mm, ) Modified on 3/28/2005 to indicate document location (mm, ). (Entered: |

| | | 03/28/2005) |
|---|---|---|
| 03/28/2005 | | Summons Issued as to PricewaterhouseCoopers, LLP, David J. Fitzpatrick. **NOTE: Original document is located in case no. 02md1335.**(mm, ) (Entered: 03/28/2005 |
| 03/28/2005 | | NOTICE of Docketing Record on Appeal re 386 Notice of Appeal filed by Derivati Plaintiff,. Appellate Case Number: CCA 05-1385 **NOTE: Original document is lo case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01337-PB,(mm (Entered: 03/29/2005) |
| 03/29/2005 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 3/29/2005. (Court Reporter: S. Bailey) (Pltfs Atty: Paul Y (Defts Atty: Frank Barron, Christian Hoffman, Michael Flynn)(Total Hearing Time: Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB,(mm, ) (Entered: 03/29/2 |
| 03/31/2005 | 402 | MOTION for Reconsideration re 398 Order filed by Tyco International, Ltd. with memorandum.Served on 3/31/05. Follow up on Objection on 4/20/2005 **NOTE: Or document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Entered: 04/01/2005) |
| 03/31/2005 | 403 | MOTION for Reconsideration re 398 Order of remand filed by Merrill Lynch Pierc & Smith, Inc..Served on 3/31/05. Follow up on Objection on 4/20/2005 **NOTE: Or document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Entered: 04/01/2005) |
| 04/01/2005 | 404 | TRANSCRIPT of Proceedings for Telephone conference with Judge Barbadoro hel 3/29/05. Court Reporter: Sandra Bailey. **NOTE: Original document is located in 02md1335.**(mm, ) (Entered: 04/01/2005) |
| 04/08/2005 | 405 | OBJECTION to 387 MOTION to Dismiss, served on 4/7/05, filed by Alexandra H. Follow up on Objection on 4/25/2005 **NOTE: Original document is located in ca 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01336-PB,(mm, ) (Enter 04/08/2005) |
| 04/11/2005 | 406 | RESPONSE to Motion re 402 MOTION for Reconsideration re 398 Order to reman MOTION for Reconsideration re 398 Order to remand filed by Scott Davis, with attachment. **NOTE: Original document is located in case no. 02md1335.**Associa Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) Modified on 4/11/2005to add attachment (mm, ). (Entered: 04/11/2005) |
| 04/14/2005 | 407 | Assented to MOTION to Extend Time to Object/Respond to 391 MOTION to Dism MOTION to Dismiss, 384 MOTION to Dismiss to 4/18/05 filed by Rosemarie Stum attachments. **NOTE: Original document is located in case no. 02md1335.**Associa Cases: 1:02-md-01335-PB, 1:03-cv-01352-PB,(mm, ) (Entered: 04/15/2005) |
| 04/15/2005 | 408 | Assented to MOTION for Leave to File reply re: Remand of Davis case filed by Ty International, Ltd., with attachments. **NOTE: Original document is located in cas 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Enter 04/18/2005) |
| 04/15/2005 | 409 | MOTION to Exceed page limit in reply filed by Tyco International, Ltd..Served on Follow up on Objection on 5/5/2005 **NOTE: Original document is located in case 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Enter 04/18/2005) |

| 04/15/2005 | 410 | REPLY to Objection to Motion re 403 MOTION for Reconsideration re 398 Order Merrill Lynch Pierce Fenner & Smith, Inc. with attachment. **NOTE: Original docu located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-013: PB,(mm, ) (Entered: 04/18/2005) |
|---|---|---|
| 04/15/2005 | 411 | MOTION to Extend Time by 4 weeks to file summary judgment motions re: traceak filed by PricewaterhouseCoopers, LLP, with affidavit, and attachments.Served on 4 Follow up on Objection on 5/5/2005 **NOTE: Original document is located in case 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:02-cv-013: PB,(mm, ) (Entered: 04/18/2005) |
| 04/18/2005 | | **ENDORSED ORDER granting 407 Motion to Extend Time to Object/Respond Motion to Dismiss,, 391 Motion to Dismiss, 392 Motion to Dismiss,.** *Text of Ord: Motion granted* **Signed by Judge Paul Barbadoro. Follow up on 4/25/05. Follow Reply on 5/13/05 for Tycom, et al.on 5/20/2005 for Kozlowski, et al..Associated 1:02-md-01335-PB, 1:03-cv-01352-PB,(mm, ) Modified on 4/20/2005 to remove document relationship(mm, ) (Entered: 04/20/2005)** |
| 04/19/2005 | 412 | Assented to MOTION for Leave to File reply re: Motion for Reconsideration filed k Merrill Lynch Pierce Fenner & Smith, Inc.. **NOTE: Original document is located no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (E 04/20/2005) |
| 04/20/2005 | 413 | NOTICE of assent to motion to exceed page limits by Tyco International, Ltd.. **NO Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Entered: 04/21/2005) |
| 04/20/2005 | 414 | RESPONSE to Motion re 411 MOTION to Extend Time to by 4 weeks to file summ judgment motions re: traceability filed by Securities Plaintiff. **NOTE: Original doc is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 04/21/2005) |
| 04/21/2005 | | **ENDORSED ORDER granting 409 Motion to Exceed page limit.** *Text of Order Motion granted* **Signed by Judge Paul Barbadoro.Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Entered: 04/22/2005)** |
| 04/21/2005 | | **ENDORSED ORDER granting 408 Motion for Leave to File.** *Text of Order: M: granted* **Signed by Judge Paul Barbadoro.Associated Cases: 1:02-md-01335-PB 1:04-cv-01338-PB,(mm, ) (Entered: 04/22/2005)** |
| 04/21/2005 | 415 | REPLY to Objection to Motion re 402 MOTION for Reconsideration re 398 Order Tyco International, Ltd.. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Enter 04/22/2005) |
| 04/21/2005 | | **ENDORSED ORDER granting 412 Motion for Leave to File reply.** *Text of Ord: Motion granted* **Signed by Judge Paul Barbadoro.Associated Cases: 1:02-md-01335-PB, 1:04-cv-01338-PB,(mm, ) (Entered: 04/22/2005)** |
| 04/21/2005 | 416 | **ORDER denying 204 Motion to Dismiss. Signed by Judge Paul Barbadoro. An: due by 5/9/2005.Associated Cases: 1:02-md-01335-PB, 1:03-cv-01339-PB,(mm, (Entered: 04/22/2005)** |
| 04/21/2005 | 418 | MOTION to Extend Time re: deadlines in Practice & Procedural Order #11 re: Clas Certification and production of documents filed by Tyco International, Ltd., with af and attachments.Served on 4/21/05. Follow up on Objection on 5/11/2005 **NOTE:** |

| | | Original document is located in case no. 02-md-1335.Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 04/22/2005) |
|---|---|---|
| 04/22/2005 | <u>417</u> | **ORDER granting PwC's 308 Motion to Dismiss. Signed by Judge Paul Barbadoro.Associated Cases: 1:02-md-01335-PB, 1:04-cv-01336-PB,(mm, ) (Entered 04/22/2005)** |
| 04/25/2005 | 419 | MOTION to Dismiss pursuant to 12(b)(6) filed by PricewaterhouseCoopers, LLP.Se 4/25/05. Follow up on Objection on 5/16/2005 **NOTE: Original document is locat case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:0: 01355-PB,(mm, ) (Entered: 04/25/2005) |
| 04/25/2005 | 420 | NOTICE of Attorney Appearance by Mark L. Mallory on behalf of Mark Newby **N Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:03-cv-01352-PB,(mm, ) (Entered: 04/27/2005) |
| 04/25/2005 | 421 | OBJECTION to 392 MOTION to Dismiss with memorandum, served on 4/25/05, fil Rosemarie Stumpf, Mark Newby. Follow up on Objection on 5/13/2005 **NOTE: On document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:03-cv-01352-PB,(mm, ) (Entered: 04/27/2005) |
| 04/25/2005 | 422 | OBJECTION to 391 MOTION to Dismiss, 384 MOTION to Dismiss with memoran served on 4/25/05, filed by Rosemarie Stumpf, Mark Newby. Follow up on Objectio 5/13/2005 **NOTE: Original document is located in case no. 02md1335.**Associate 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:03-cv-01352-PB,(mm, ) (Entered: 04/27/ |
| 04/25/2005 | 423 | AFFIDAVIT of Mark Mallory in Opposition re 391 MOTION to Dismiss, 384 MOT Dismiss filed by Mark Newby. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:03-cv-013! PB,(mm, ) (Entered: 04/27/2005) |
| 04/25/2005 | 424 | Assented to MOTION to Exceed page limit filed by Mark Newby. **NOTE: Origina document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:03-cv-01352-PB,(mm, ) (Entered: 04/27/2005) |
| 04/25/2005 | 425 | MOTION to Dismiss filed by Tyco International, Ltd., Edward D. Breen, David J. Fitzpatrick, with memorandum, affidavit, and attachments.Served on 4/25/05. Follo Objection on 5/16/2005 **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:03-cv-013! PB,(mm, ) (Entered: 04/27/2005) |
| 04/28/2005 | 426 | Assented to MOTION to Extend Time to 5/27/05 to file reply filed by Tycom Ltd., Garvey. **NOTE: Original document is located in case no. 02md1335.**Associated 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:03-cv-01352-PB,(mm, ) (Entered: 04/29/ |
| 04/29/2005 | 427 | WAIVER OF SERVICE Returned Executed Served/mailed on 4/20/2005. Answer 6/20/2005. **NOTE: Original document is located in case no. 02md1335.**Associate Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:03-cv-01352-PB,(mm, ) (Entered: 04/29/2005) |
| 04/29/2005 | 428 | NOTICE of Motions pending in Florida and Illinois by Tyco International, Ltd.. **NO Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:03-cv-01336-PB,(mm, ) (Entered: 05/02/2005) |
| 04/30/2005 | | **ENDORSED ORDER granting 424 Motion to Exceed page limits. *Text of Orde Motion granted* Signed by Judge Paul Barbadoro.Associated Cases: 1:02-md-01335-PB, 1:03-cv-01352-PB,(mm, ) (Entered: 05/02/2005)** |

| 04/30/2005 | 429 | ORDER re: Electronic Case filing Signed by Judge Paul Barbadoro. NOTE: O document is located in case no. 02md1335. (mm, ) (Entered: 05/02/2005) |
|---|---|---|
| 05/02/2005 | | ENDORSED ORDER granting 426 Motion to Extend Time to file reply. *Text of Motion granted* Signed by Judge Paul Barbadoro. Follow up on Reply on 5/27/2005.Associated Cases: 1:02-md-01335-PB, 1:03-cv-01352-PB,(mm, ) (Ent 05/02/2005) |
| 05/02/2005 | 430 | WAIVER OF SERVICE Returned Executed Served/mailed on 4/20/2005. Answer 6/20/2005. NOTE: Original document is located in case no. 02md1335.Associate Cases: 1:02-md-01335-PB, 1:03-cv-01355-PB,(mm, ) (Entered: 05/02/2005) |
| 05/02/2005 | 431 | RESPONSE to Motion re 418 MOTION to Extend Time to re: deadlines in Practice Procedural Order #11 re: Class Certification filed by Securities Plaintiff. NOTE: O document is located in case no. 02md1335.Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB,(mm, ) (Entered: 05/03/2005) |
| 05/05/2005 | 432 | ORDER denying 360 Motion for Reconsideration. Re: 344 Order on Motion to Clarify. Signed by Judge Paul Barbadoro.Associated Cases: 1:02-md-01335-PF 1:02-cv-01357-PB,(mm, ) (Entered: 05/06/2005) |
| 05/05/2005 | 433 | ORDER granting 418 Motion to Extend Time deadlines re: class certification a production of documents. Signed by Judge Paul Barbadoro. Re: class certificat Follow up on Objection on 7/11/2005 Follow up on Reply on 8/12/2005. Produc documents deadline: 8/12/05Associated Cases: 1:02-md-01335-PB, 1:02-cv-002 1:02-cv-01357-PB, 1:03-cv-01355-PB,(mm, ) (Entered: 05/06/2005) |
| 05/06/2005 | 434 | ORDER granting 411 Motion to Extend Time discover re: traceability. Signed Judge Paul Barbadoro. Follow up on Objection on 10/1/2005 Follow up on Rep 10/17/2005. Summary Judgment Motions due by 9/1/2005.(mm, ) (Entered: 05/06/2005) |
| 05/06/2005 | 435 | Assented to MOTION to Extend Time (to modify the briefing schedule) re: Motions Dismiss or other responsive pleadings filed by Tyco International, Ltd.. NOTE: Ori document is located in case no. 02md1335.Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:03-cv-01337-PB,(mm, ) (Entered: 05/09/2005) |
| 05/09/2005 | 436 | MOTION to Extend Time to 30 days after the jury deliberations conclude to file a responsive pleading filed by Mark H. Swartz, Dennis Kozlowski.Served on 5/9/05. I up on Objection on 5/31/2005 NOTE: Original document is located in case no. 02md1335.Associated Cases: 1:02-md-01335-PB, 1:03-cv-01339-PB,(mm, ) (Enter 05/09/2005) |
| 05/09/2005 | 437 | ORDER Miscellaneous Deadline set for 5/15/2005 for proposed re: coordinatio discovery. Signed by Judge Paul Barbadoro. NOTE: Original document is loca case no. 02md1335. (mm, ) (Entered: 05/09/2005) |
| 05/09/2005 | | ENDORSED ORDER granting 435 Motion to Extend Time responses re: secor amended complaint. *Text of Order: Motion granted* Signed by Judge Paul Barb Follow up on Objection on 9/9/2005 Motions due by 6/10/2005. Follow up on R 11/11/2005 for tyco; other deadlines for other parties.Associated Cases: 1:02-m 01335-PB, 1:02-cv-00266-PB, 1:03-cv-01337-PB,(mm, ) (Entered: 05/09/2005) |
| 05/13/2005 | 438 | Assented to MOTION to Clarify 393 Protective Order with respect to the confident documents produced prior to the entry of the stipulated protective order and the use non-confidential documents filed by Tyco International, Ltd., with attachments. NC Original document is located in case no. 02md1335.Associated Cases: 1:02-md- |

| | | 01335-PB, 1:02-cv-00266-PB, 1:02-cv-01357-PB,(mm, ) (Entered: 05/16/2005) |
|---|---|---|
| 05/13/2005 | 439 | NOTICE of Attorney Appearance by Ann M. Galvani on behalf of Tyco Internation Inc. **NOTE: Original document is located in case no. 02md1335.**Associated Case 1:02-md-01335-PB, 1:03-cv-01339-PB, 1:03-cv-01341-PB, 1:03-cv-01342-PB, 1:0 01343-PB, 1:03-cv-01350-PB,(mm, ) (Entered: 05/16/2005) |
| 05/13/2005 | 440 | OBJECTION to 436 MOTION to Extend Time to 30 days after the jury deliberation conclude to file a responsive pleading, served on 5/13/05, filed by Tyco Internationa Inc.. **NOTE: Original document is located in case no. 02md1335.**Associated Cas 1:02-md-01335-PB, 1:03-cv-01339-PB,(mm, ) (Entered: 05/16/2005) |
| 05/17/2005 | 441 | REPLY to Objection to Motion re 387 MOTION to Dismiss filed by Michael A. As with declaration and attachments. **NOTE: Original document is located in case n 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-01336-PB,(mm, ) (Enter 05/17/2005) |
| 05/17/2005 | | **ENDORSED ORDER granting 436 Motion to Extend Time response to amende complaint.** *Text of Order: Motion granted.* **So Ordered by Judge Paul Barbador Answer due by 7/20/2005.Associated Cases: 1:02-md-01335-PB, 1:03-cv-01339-PB,(mm, ) (Entered: 05/17/2005)** |
| 05/17/2005 | 442 | **ORDER clarifying the March 11, 2005 393 Protective Order. So Ordered by J Paul Barbadoro. NOTE: Original document is located in case no. 02md1335. Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:02-cv-01357-PB,(mm (Entered: 05/17/2005)** |
| 05/17/2005 | 443 | **JOINT CASE MANAGEMENT ORDER So Ordered by Judge Paul Barbador NOTE: Original document is located in case no. 02md1335. Associated Cases: 1:02-md-01335-PB, 1:02-cv-00266-PB, 1:03-cv-01336-PB,(mm, ) (Entered: 05/17** |
| 05/17/2005 | 444 | NOTICE of Change of Address by Alan Friedman on behalf of Joshua M. Berman I **Original document is located in case no. 02-1335.**Associated Cases: 1:02-md-013 1:02-cv-00352-PB,(Friedman, Alan) (Entered: 05/17/2005) |
| 05/20/2005 | 445 | REPLY to Objection to Motion re 384 MOTION to Dismiss with attachments and a filed by Tyco International, Ltd., Tycom Ltd., Neil R. Garvey. **NOTE: Original do is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-01 PB,(mm, ) (Entered: 05/24/2005) |
| 05/20/2005 | 446 | Assented to MOTION to Exceed page limits in reply brief filed by Tyco Internation Tycom Ltd., Neil R. Garvey. **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-01352-PB,(mm, ) (Enter 05/24/2005) |
| 05/23/2005 | 447 | MANDATE of USCA as to 386 Notice of Appeal filed by Derivative Plaintiff,, 286 of Appeal, filed by Derivative Plaintiff, appeal voluntarily dismissed. **NOTE: Origi document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:02-cv-00352-PB,(mm, ) (Entered: 05/25/2005) |
| 05/25/2005 | 448 | OBJECTION to 419 MOTION to Dismiss, 425 MOTION to Dismiss, served on 5/2! filed by Ezra Charitable Trust. Follow up on Objection on 6/10/2005 **NOTE: Origi document is located in case no. 02md1335.**Associated Cases: 1:02-md-01335-PB, 1:03-cv-01355-PB,(mm, ) (Entered: 05/27/2005) |
| 05/25/2005 | | **ENDORSED ORDER granting 446 Motion to Exceed page limits.** *Text of Orde Motion granted* **So Ordered by Judge Paul Barbadoro.Associated Cases: 1:02-r** |

| | | 01335-PB, 1:03-cv-01352-PB,(mm, ) (Entered: 05/27/2005) |
|---|---|---|
| 05/27/2005 | 449 | NOTICE of removal from service list from Attorney Upshall by Derivative Plaintiff **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: 01335-PB, 1:02-cv-00352-PB,(mm, ) (Entered: 05/27/2005) |
| 05/27/2005 | 450 | REPLY to Objection to Motion re 392 MOTION to Dismiss filed by Goldman Sach **NOTE: Original document is located in case no. 02md1335.**Associated Cases: 1: 01335-PB, 1:03-cv-01352-PB,(mm, ) (Entered: 05/27/2005) |
| 06/01/2005 | | NOTICE as of June 1, 2005 this case has been designated for Electronic Case Filing further submissions shall be filed in compliance with the Administrative Procedures Electronic Case Filing. See Administrative Order 05-04.(cm, ) (Entered: 06/01/2005 |
| 06/09/2005 | 451 | Joint Agenda for Conference Call Regarding Class Certification Discovery by Secu Plaintiff, Tyco International, Ltd.. **NOTE: Original document is located in case n 02-md-1335. This document relates to case number(s) 02-1355.** (Attachments:, # Exhibit (Affidavit) Declaration of R. Corey Worcester, # 2 Exhibit A to Declaration Exhibit B to Declaration, # 4 Exhibit C to Declaration, # 5 Exhibit D to Declaration (Haffer, Edward) (Entered: 06/09/2005) |
| 06/10/2005 | 452 | MOTION for Hearing /*Status Conference Regarding Privilege Challenges* filed by A. Belnick. Follow up on Objection on 6/30/2005 **NOTE: Original document is lo case no. 02-md-1335. This document relates to case number(s) 02-266, 03-1342.** (Vicinanzo, David) (Entered: 06/10/2005) |
| 06/10/2005 | 453 | CERTIFICATE OF SERVICE by Mark A. Belnick re: 452 MOTION for Hearing /*S Conference Regarding Privilege Challenges* **NOTE: Original document is locate case no. 02-md-1335. This document relates to case number(s) 02-266, 03-1342.** (Vicinanzo, David) (Entered: 06/10/2005) |
| 06/10/2005 | 454 | MOTION to Dismiss *in Part the Second Amended Complaint* filed by Tyco Internat Ltd.. Follow up on Objection on 6/30/2005 **NOTE: Original document is located no. 02-md-1335. This document relates to case number(s) 03-1337.** (Attachment: Memorandum of Law in Support of Motion to Dismiss in Part the Second Amended Complaint, # 2 Exhibit Service List)(Haffer, Edward) (Entered: 06/10/2005) |
| 06/13/2005 | 455 | RESPONSE to Motion re 452 MOTION for Hearing /*Status Conference Regarding Privilege Challenges* filed by Tyco International, Ltd.. **NOTE: Original documen located in case no. 02-md-1335. This document relates to case number(s) 02-26( 03-1342.** (Attachments:, # 1 Exhibit 1, # 2 Attachment to Exhibit Service List)(Haf: Edward) (Entered: 06/13/2005) |
| 06/14/2005 | | Deadlines terminated re: 454 MOTION to Dismiss *in Part the Second Amended Co(* reset for 9/9/05 (mm, ) (Entered: 06/14/2005) |
| 06/15/2005 | 456 | Reply of PricewaterhouseCoopers LLP in Support of 419 Motion to Dismiss Conso Amended Class Action Complaint by PricewaterhouseCoopers, LLP. **NOTE: Orig document is located in case no. 02-md-1335. This document relates to case num 03-1355.**(Rosenblatt, Arnold) Modified on 6/16/2005 to add document relationship( (Entered: 06/15/2005) |
| 06/15/2005 | 457 | REPLY to Objection to Motion re 425 MOTION to Dismiss filed by Tyco Internatio Ltd.. **NOTE: Original document is located in case no. 02-md-1335. This docum( relates to case number(s) 03-1355.**(Haffer, Edward) (Entered: 06/15/2005) |

| 06/23/2005 | 458 | MOTION for Leave to File *Surreply in Opposition to Defendants' Reply Memorandum of Law in Support of Their Motion to Dismiss the Consolidated Amended Class Action Complaint* filed by Robert Bovit, Ezra Charitable Trust. Follow up on Objection on 7/13/2005 **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03-1355.**(Bedard, Biron) (Entered: 06/23/2005) |
|---|---|---|
| 06/24/2005 | 459 | MOTION to Dismiss *in Part the Second Amended Complaint* filed by PricewaterhouseCoopers, LLP. Follow up on Objection on 7/14/2005 **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03-1337.** (Attachments:, # 1 Memorandum of Law in Support of Its Motion to Dismiss in Part the Second Amended Complaint)(Rosenblatt, Arnold) (Entered: 06/24/2005) |
| 06/24/2005 | 460 | MOTION to Dismiss *in Part the Second Amended Complaint* filed by PricewaterhouseCoopers LLP (Bermuda). Follow up on Objection on 7/14/2005 **Certain exhibit(s) maintained conventionally in Clerks Office. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03-cv-** (Attachments:, # 1 Memorandum of Law Memorandum in Support of Motion to Dismiss, 2 Exhibit (Affidavit) Declaration of Sarah Loomis Cave, # 3 Attachment to Exhibit to Cave Declaration, # 4 Exhibit (Affidavit) Declaration of Jairaj Bridglal Pachai, # Attachment to Exhibit Notice of Filing of Pachai Exhibits, # 6 Exhibit (Affidavit) Declaration of Thomas Alan George Beazley, # 7 Attachment to Exhibit Notice of Beazley Exhibits)(Townsend, James) (Entered: 06/24/2005) |
| 06/24/2005 | 461 | MOTION to Dismiss *Plaintiffs' Second Amended Complaint* filed by Richard S. Bodman, Wendy E. Lane. Follow up on Objection on 7/14/2005 **NOTE: Original document located in case no. 02-md-1335. This document relates to case number(s) 03-133** (Attachments:, # 1 Memorandum of Law (Part 1) in Support of Defendants Bodman and Lane's Motion to Dismiss Plaintiffs' Second Amended Complaint, # 2 Memorandum (Part 2) in Support of Defendants Bodman and Lane's Motion to Dismiss Plaintiffs' Amended Complaint, # 3 Exhibit (Affidavit) Declaration of Ashley R. Altschuler, # Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F - # 10 Exhibit F - Part 2, # 11 Exhibit F - Part 3, # 12 Exhibit G, # 13 Exhibit H - Part Exhibit H - Part 2, # 15 Exhibit H - Part 3, # 16 Exhibit I, # 17 Exhibit J, # 18 Exhibit 19 Exhibit L, # 20 Exhibit M)(Schiller, Miranda) (Entered: 06/24/2005) |
| 06/24/2005 | 462 | MOTION to Dismiss *Plaintiffs Second Amended Complaint* filed by John F. Fort, James Pasman. Follow up on Objection on 7/14/2005 **NOTE: Original document is located case no. 02-md-1335. This document relates to case number(s) 03-cv-1337.**(Koff, Douglas) (Entered: 06/24/2005) |
| 06/24/2005 | 463 | MEMORANDUM in Support re 462 MOTION to Dismiss *Plaintiffs Second Amended Complaint* filed by John F. Fort, James S. Pasman. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03-cv-1337.** (Attachments:, # 1 Compendium of Unreported Authorities- Part 1, # 2 Part 2, # 3 Part 4 Part 4, # 5 Part 5, # 6 Part 6)(Koff, Douglas) (Entered: 06/24/2005) |
| 06/24/2005 | 464 | AFFIDAVIT of Service for Motion to Dismiss Plaintiffs Second Amended Complaint Memorandum of Law in Support of Motion to Dismiss, filed by John F. Fort, James Pasman. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03-cv-1337.**(Koff, Douglas) (Entered: 06/24/2005) |
| 06/28/2005 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 6/28/2005 re: Agenda (#451) 1. Court denies request to information at this time, can request again at a later date; 2 and 3. Tyco's request de |

Case 2:02-cv-05701-WJM-MF   Document 5-1   Filed 07/07/10   Page 39 of 60   PageID: 167

| | | (Court Reporter: S. Bailey) (Pltfs Atty: Paul Young) (Defts Atty: Steve Madsen)(Tc Hearing Time:.32) (mm, ) (Entered: 07/05/2005) |
|---|---|---|
| 06/29/2005 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 6/29/2005. Parties have resolved privilege dispute, stipulat be filed. (Court Reporter: D. Churas) (Pltfs Atty: William Hassler, David Vicinanzo Young) (Defts Atty: David Shapiro)(Total Hearing Time:.25) (mm, ) (Entered: 07/0: |
| 07/01/2005 | 465 | MOTION to Dismiss *Second Amended Complaint* filed by Dennis Kozlowski. Follo Objection on 7/21/2005 **NOTE: Original document is located in case no. 02-md- This document relates to case number(s) 03-cv-1337.** (Attachments:, # 1 Memora Law)(McNamara, Richard) (Entered: 07/01/2005) |
| 07/01/2005 | 466 | MOTION to Dismiss filed by Frank E. Walsh, Jr. Follow up on Objection on 7/21/2( **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03cv1337.**(Pahmer, Michele) (Entered: 07/01/2005) |
| 07/01/2005 | 467 | MEMORANDUM in Support re 466 MOTION to Dismiss filed by Frank E. Walsh, **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03cv1337.**(Pahmer, Michele) (Entered: 07/01/2005) |
| 07/01/2005 | 468 | CERTIFICATE OF SERVICE by Frank E. Walsh, Jr re: 466 MOTION to Dismiss, : Memorandum in Support of Motion **NOTE: Original document is located in case 02-md-1335. This document relates to case number(s) 03cv1337.**(Pahmer, Miche (Entered: 07/01/2005) |
| 07/01/2005 | 469 | TRANSCRIPT of Proceedings for Telephone Conference re: Agenda held on 06/28 before Judge Barbadoro. Court Reporter: Sandra Bailey. **NOTE: Original docume located in case no. 02-md-1335. This document relates to case number(s) 02-cv- 266.**(mm, ) (Entered: 07/05/2005) |
| 07/01/2005 | 470 | TRANSCRIPT of Proceedings for Telephone Conference before Judge Barbadoro r Belnick privilege dispute held on 6/29/05. Court Reporter: Diane Churas. **NOTE: C document is located in case no. 02-md-1335. This document relates to case num 03-cv-1342.**(mm, ) (Entered: 07/05/2005) |
| 07/05/2005 | 471 | MOTION to Dismiss *in Part the Second Amended Complaint* filed by Mark A. Beln Follow up on Objection on 7/25/2005 **NOTE: Original document is located in ca: 02-md-1335. This document relates to case number(s) 03-1337.** (Attachments:, # Memorandum of Law)(Vicinanzo, David) (Entered: 07/05/2005) |
| 07/05/2005 | 472 | FILED IN ERROR - Motion for Revision of Court Order Or, Alternatively, For Jud On The Pleadings by Tyco International, Ltd.. **NOTE: Original document is locat case no. 02-md-1335. This document relates to case number(s) 02-266.** (Attachn 1 Memorandum of Law, # 2 Attachment to Exhibit Certificate of Service)(Haffer, E Modified on 7/7/2005, replaced by document #474 (mm, ). (Entered: 07/05/2005) |
| 07/07/2005 | 473 | FILED IN ERROR - MOTION Motion For Revision Of Court Order Or, Alternativ Judgment On The Pleadings filed by Tyco International, Ltd.. Follow up on Objectic 7/27/2005 **NOTE: Original document is located in case no. 02-md-1335. This do relates to case number(s) 02-cv-266.** (Attachments:, # 1 Memorandum of Law, # 2 Attachment to Exhibit Certificate of Service)(Haffer, Edward) Modified on 7/7/200 REPLACED BY DOCUMENT #474(mm, ). (Entered: 07/07/2005) |
| 07/07/2005 | 474 | MOTION For Revision Of The Court Order Or, Alternativley, For Judgment On The Pleadings filed by Tyco International, Ltd.. Follow up on Objection on 7/27/2005 N |

| | | |
|---|---|---|
| | | Original document is located in case no. 02-md-1335. This document relates to number(s) 02-cv-266. (Attachments:, # 1 Memorandum of Law, # 2 Attachment to Certificate of Service)(Haffer, Edward) (Entered: 07/07/2005) |
| 07/07/2005 | | Motions terminated: 473 MOTION Motion For Revision Of Court Order Or, Altern. For Judgment On The Pleadings filed by Tyco International, Ltd.,and 472 Motion fo Revision of Court Order. REPLACED BY DOCUMENT #474.. (mm, ) (Entered: 07/07/2005) |
| 07/08/2005 | | **ENDORSED ORDER granting 458 Motion for Leave to File surreply. *Text of Motion granted* So Ordered by Judge Paul Barbadoro. NOTE: Original docum located in case no. 02-md-1335. This document relates to case number(s) 03-cv-1355.(mm, ) (Entered: 07/08/2005)** |
| 07/11/2005 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 7/11/2005 re: Class certification issues. Parties to have and week to work on stipulation. (Court Reporter: C. Quimby) (Pltfs Atty: Richard Schi (Defts Atty: Frank Barron, Steve Madsen, Mike Flynn, Laurence Greenwald, Grego Markel, Liz Johnson, Christian Hoffman)(Total Hearing Time:.20) (mm, ) (Entered: 07/11/2005) |
| 07/11/2005 | 475 | Assented to MOTION to Extend Time to Object/Respond to 474 MOTION For Rev The Court Order Or, Alternativley, For Judgment On The Pleadings to Modify the I Schedule filed by Tyco International, Ltd.. **NOTE: Original document is located i no. 02-md-1335. This document relates to case number(s) 02-cv-266.** (Attachmer Exhibit Certificate of Service)(Haffer, Edward) (Entered: 07/11/2005) |
| 07/11/2005 | 476 | OBJECTION to 352 MOTION to Certify Class filed by Tyco International, Ltd., Je Boggess, Irving Gutin, Richard J. Meelia, Jeffrey Mattfolk, Patricia Prue, Mark Fol Gonzalez, Donna Sharpless, Maggie Weaver, Mindy Ebert. **NOTE: Original docu located in case no. 02-md-1335. This document relates to case number(s) 02-cv-** (Attachments:, # 1 Memorandum of Law, # 2 Exhibit (Affidavit) Declaration of K. Mentone, # 3 Exhibit A- Part 1 to Mentone Declaration, # 4 Exhibit A- Part 2 to M Declaration, # 5 Exhibit B-Part 1to Mentone Declaration, # 6 Exhibit B- Part 2 to N Declaration, # 7 Exhibit C to Mentone Declaration, # 8 Exhibit D- Part 1 to Mentor Declaration, # 9 Exhibit D- Part 2 to Mentone Declaration, # 10 Exhibit E- Part 1 to Mentone Declaration, # 11 Exhibit E- Part 2 to Mentone Declaration, # 12 Exhibit I to Mentone Declaration, # 13 Exhibit F- Part 2 to Mentone Declaration, # 14 Attac Exhibit Service List)(Haffer, Edward) (Entered: 07/11/2005) |
| 07/11/2005 | 477 | MOTION to Exceed Page Limit *of Memorandum in Opposition to Lead Plaintiffs' for Class Certification* filed by Tyco International, Ltd., Jerry R. Boggess, Irving G Richard J. Meelia, Jeffrey Mattfolk, Patricia Prue, Mark Foley, Ellen Gonzalez, Don Sharpless, Maggie Weaver, Mindy Ebert. Follow up on Objection on 8/1/2005 **NOT Original document is located in case no. 02-md-1335. This document relates to number(s) 02-1357.**(Haffer, Edward) (Entered: 07/11/2005) |
| 07/11/2005 | 479 | **ORDER granting 220 Motion for Reconsideration.. So Ordered by Judge Paul Barbadoro. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 04cv1336.(mm, ) (Entered: 07/12/2005)** |
| 07/12/2005 | 478 | **ORDER denying 213 Motion to Dismiss. So Ordered by Judge Paul Barbadoro Answer due by 7/28/2005. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 04cv1336.(mm, ) (Entered 07/12/2005)** |

| 07/15/2005 | | **ENDORSED ORDER granting** <u>475</u> **Motion to Extend Time to Object/Respond** **Motion for Miscellaneous Relief,.** *Text of Order: Granted* **So Ordered by Judge** **Barbadoro. Follow up on Objection on 8/5/2005 Follow up on Reply on 8/26/20** **NOTE: Original document is located in case no. 02-md-1335. This document re** **case number(s) 02cv266.(mm, ) (Entered: 07/15/2005)** |
|---|---|---|
| 07/18/2005 | <u>480</u> | ANSWER to <u>173</u> Amended Complaint by Dennis Kozlowski. **NOTE: Original doc** **is located in case no. 02-md-1335. This document relates to case number(s) 03-** **1339.**(McNamara, Richard) (Entered: 07/18/2005) |
| 07/18/2005 | <u>481</u> | ANSWER to <u>173</u> Amended Complaint filed by Mark H. Swartz. **NOTE: Original** **document is located in case no. 02-md-1335. This document relates to case num** **03-1339 (PJB).**(Grudberg, Michael) Modified on 7/26/2005 to add document relati (mm, ). (Entered: 07/18/2005) |
| 07/18/2005 | <u>482</u> | RESPONSE/*Plaintiff's Surreply In Opposition to Defendants Reply Memorandum* filed by Ezra Charitable Trust, Robert Bovit re: 419 and 425 Motions to Dismiss. N **Original document is located in case no. 02-md-1335. This document relates to** **number(s) 03-cv-1355.**(Bedard, Biron) Modified on 7/26/2005 to delete relationshi Endorsed Order on Motion and link to Motions to Dismiss (cm, ). (Entered: 07/18/2 |
| 07/18/2005 | 483 | TRANSCRIPT of Proceedings for Telephone conference with Judge Barbadoro hel 7/11/05. Court Reporter: C. Quimby. **NOTE: Original document is located in cas** **02-md-1335. This document relates to case number(s) 02-cv-266.**(mm, ) (Entered 07/19/2005) |
| 07/22/2005 | <u>484</u> | OBJECTION to 348 MOTION to Certify Class filed by Tyco International, Ltd.. **N** **Original document is located in case no. 02-md-1335. This document relates to** **number(s) 02-cv-266.** (Attachments:, # <u>1</u> Service List, # <u>2</u> Memorandum of Law N Conventional Filing, # <u>3</u> Exhibit (Affidavit) John W. Peavy, III, # <u>4</u> Exhibit 1 to De of John W. Peavy, III, # <u>5</u> Exhibit 2 to Declaration of John W. Peavy, III, # <u>6</u> Exhib Declaration of John W. Peavy, III, # <u>7</u> Exhibit (Affidavit) Notice of Conventional F Elissa Meth)(Haffer, Edward) MEMO AND AFFIDAVIT ARE FILED UNDER SE Modified on 8/16/2005 (mm, ). (Entered: 07/22/2005) |
| 07/22/2005 | <u>485</u> | MOTION to Exceed Page Limit *on Memorandum in Opposition to Plaintiff's Moti* *Class Certification* filed by Tyco International, Ltd.. Follow up on Objection on 8/1 **NOTE: Original document is located in case no. 02-md-1335. This document re** **case number(s) 02-cv-266.** (Attachments:, # <u>1</u> Service List)(Haffer, Edward) (Ente 07/22/2005) |
| 07/22/2005 | <u>486</u> | MOTION to Seal Document <u>484</u> Objection to Motion,, at Level 1 *(Memorandum a* *Declaration of Elissa Meth only)* filed by Tyco International, Ltd.. Follow up on Ol on 8/11/2005 **NOTE: Original document is located in case no. 02-md-1335. This** **document relates to case number(s) 02-cv-266.** (Attachments:, # <u>1</u> Service List)(F Edward) (Entered: 07/22/2005) |
| 07/22/2005 | <u>487</u> | MOTION to Extend Time to Object/Respond to 07/29/2005 *to motion to certify cla* by PricewaterhouseCoopers, LLP. Follow up on Objection on 8/11/2005 **NOTE: O** **document is located in case no. 02-md-1335. This document relates to case num** **1:02-cv-266.**(Owen, Michael) (Entered: 07/22/2005) |
| 07/22/2005 | <u>488</u> | MOTION to Extend Time to Object/Respond to 7/29/05 *Regarding Class Certifica* *Objection to Lead Plaintiffs' Motion to Certify Class* filed by Michael A. Ashcroft. up on Objection on 8/11/2005 **NOTE: Original document is located in case no.** **02-md-1335. This document relates to case number(s) 02-266.** (Attachments:, # <u>1</u> |

Certificate of Service)(Koff, Douglas) (Entered: 07/22/2005)

| 07/25/2005 | 489 | Assented to MOTION to Extend Time to Answer to August 5, 2005 filed by Tyco International, Ltd.. **NOTE: Original document is located in case no. 02-md-1335 document relates to case number(s) 04-1336.** (Attachments:, # 1 Attachment to E Certificate of Service)(Haffer, Edward) (Entered: 07/25/2005) |
|---|---|---|
| 07/26/2005 | | **ENDORSED ORDER granting 489 Motion to Extend Time to Answer..** *Text of Granted* **So Ordered by Judge Paul Barbadoro. Answer due by 8/5/2005. NOTI Original document is located in case no. 02-md-1335. This document relates to number(s) 04-cv-1336.(mm, ) (Entered: 07/28/2005)** |
| 07/28/2005 | 490 | Assented to MOTION to Extend Time to 8/12/05 to file Practice and Procedure Ord by Alexandra H. Ballard. **NOTE: Original document is located in case no. 02-md This document relates to case number(s) 04cv1336.**(mm, ) (Entered: 07/28/2005) |
| 07/29/2005 | 491 | OBJECTION to 348 MOTION to Certify Class filed by PricewaterhouseCoopers, L **NOTE: Original document is located in case no. 02-md-1335. (Rosenblatt, Arn (Entered: 07/29/2005)** |
| 07/29/2005 | | **ENDORSED ORDER granting 490 Motion to Extend Time to Submit Practice Procedure Order to August 12, 2005.** *Text of Order: Motion granted* **So Ordere Judge Paul Barbadoro. Miscellaneous Deadline set for 8/12/2005. NOTE: Orig document is located in case no. 02-md-1335. This document relates to case num 04cv1336.(jar, ) (Entered: 08/01/2005)** |
| 08/02/2005 | 492 | MOTION to Clarify 262 Order on Motion to Dismiss,,,,,,,,,,,,,,,,,, *for Revision of Cou Order or, Alternatively, for Judgment on the Pleadings* filed by Michael A. Ashcro Follow up on Objection on 8/22/2005 **NOTE: Original document is located in ca 02-md-1335. This document relates to case number(s) 02-266.** (Attachments:, # 1 Certificate of Service)(Markel, Gregory) (Entered: 08/02/2005) |
| 08/02/2005 | 493 | MEMORANDUM in Support re 492 MOTION to Clarify 262 Order on Motion to Dismiss,,,,,,,,,,,,,,,,,, *for Revision of Court Order or, Alternatively, for Judgment on Pleadings* filed by Michael A. Ashcroft. **NOTE: Original document is located in 02-md-1335. This document relates to case number(s) 02-266.** (Attachments:, # 1 Certificate of service)(Markel, Gregory) (Entered: 08/02/2005) |
| 08/03/2005 | 494 | NOTICE of Joinder In 474 Motion Under Rule 54 For Revision Of October 14, 200 by Frank E. Walsh, Jr. **NOTE: Original document is located in case no. 02-md-1 This document relates to case number(s) 02cv266.** (Attachments:, # 1 Certificate Service)(Pahmer, Michele) Modified on 11/4/2005 (mm, ). (Entered: 08/03/2005) |
| 08/04/2005 | 495 | MOTION for Joinder re: 492 MOTION to Clarify 262 Order on Motion to Dismiss,,,,,,,,,,,,,,,,,, *for Revision of Court Order or, Alternatively, for Judgment on Pleadings* filed by Mark A. Belnick. Follow up on Objection on 8/24/2005 **NOTE: Original document is located in case no. 02-md-1335. This document relates to number(s) 02-266.**(Vicinanzo, David) (Entered: 08/04/2005) |
| 08/04/2005 | 496 | CERTIFICATE of Counsel re: Service of Notice of Joinder in Motion Under Rule 5 Revisions of October 14, 2004 Order, filed by Mark A. Belnick. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case num 02-266.**(Vicinanzo, David) (Entered: 08/04/2005) |
| 08/04/2005 | 497 | Assented to MOTION to Continue and Extend Deadlines Time to Reply to Defenda Tyco International, LTD., PriceWaterhouseCoopers, LLP, and Michael A. Ashcrof |

| | | |
|---|---|---|
| | | Opposition to Lead Plaintiffs' Motion for Class Certification, Assented to MOTION Exceed Page Limit filed by Securities Plaintiff. **NOTE: Original document is loca case no. 02-md-1335. This document relates to case number(s) 02-cv-266.**(Eber, Jennifer) (Entered: 08/04/2005) |
| 08/04/2005 | 498 | Joinder in Motion: 492 Motion to Clarify and 474 MOTION For Revision Of The C Order Or, Alternativley, For Judgment On The Pleadings filed by Dennis Kozlowski **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-cv-266.**(Bray, Stephanie) Modified on 11/4/2005 (mm, ). (Enter 08/04/2005) |
| 08/04/2005 | 499 | **MEMORANDUM AND ORDER denying 387 Motion to Dismiss. Plaintiffs sha 90 days from the date of this Order to re-serve the Summons and Complaint in accordance with the Hague Convention and Fed. R. Civ. P. 4(f). So Ordered by Paul Barbadoro. NOTE: Original document is located in case no. 02-md-1335. document relates to case number(s) 04-cv-1336.**(jar, ) (Entered: 08/05/2005) |
| 08/05/2005 | 500 | MEMORANDUM in Opposition re 474 MOTION For Revision Of The Court Order Alternativley, For Judgment On The Pleadings filed by Securities Plaintiff. **NOTE: Original document is located in case no. 02-md-1335. This document relates to number(s) 02-cv-266.** (Attachments:, # 1 Exhibit A, # 2 Certificate Of Service)(Lie Sidney) (Entered: 08/05/2005) |
| 08/05/2005 | 501 | ANSWER to Complaint with jury demand filed by Tyco International, Ltd.. **NOTE Original document is located in case no. 02-md-1335. This document relates to number(s) 04-1336.** (Attachments:, # 1 Exhibit Certificate of Service)(Haffer, Edw (Entered: 08/05/2005) |
| 08/09/2005 | 502 | Assented to MOTION to Extend Time to and to modify the briefing schedule for Defendants' motions to dismiss or other responsive pleadings to Plaintiffs' Second A Complaint filed by State of New Jersey, Department of Treasury, Division of Invest **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03-cv-1337.**(Cairns, R.) (Entered: 08/09/2005) |
| 08/11/2005 | | **ENDORSED ORDER granting 497 Motion to Continue and Extend Deadlines Reply to Defendants Tyco International LTD, PriceWaterhouseCoopers, and N Ashcroft's Opposition to Lead Plaintiffs' Motion for Class Certification, Motio Exceed Page Limit,. Follow up on Reply on 8/26/2005. *Text of Order: Granted S by Judge Paul Barbadoro. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.**(jar, ) (Entered 08/11/2005) |
| 08/11/2005 | | **ENDORSED ORDER granting 502 Motion to Extend Time responses re secon amended complaint. *Text of Order: Granted* So Ordered by Judge Paul Barbad Follow up on Objection on 10/10/2005. Follow up on Reply on 12/12/2005 for t other deadlines for other parties. NOTE: Original document is located in case 02-md-1335. This document relates to case number(s) 03cv1337.**(jar, ) **(Entered 08/11/2005)** |
| 08/12/2005 | 503 | Assented to MOTION to Exceed Page Limit for Reply Memorandum to Defendant Opposition to the Motion for Class Certification filed by ERISA Plaintiff. **NOTE: C document is located in case no. 02-md-1335. This document relates to case num 02-cv-1357.**(Bouchard, Kenneth) (Entered: 08/12/2005) |
| 08/12/2005 | 504 | REPLY to Objection to Motion re 352 MOTION to Certify Class filed by ERISA P **NOTE: Original document is located in case no. 02-md-1335. This document re** |

| | | |
|---|---|---|
| | | case number(s) 02-1357. (Attachments:, # 1 Declaration of Wayne Boulton, # 2 Ex to Boulton Declaration)(Bouchard, Kenneth) (Entered: 08/12/2005) |
| 08/15/2005 | | **ENDORSED ORDER granting 486 Motion to Seal Document declaration and with 484 Objection to Class Certification at Level I. *Text of Order: Motion gran Ordered by Judge Paul Barbadoro. NOTE: Original document is located in ca 02-md-1335. This document relates to case number(s) 02-cv-266.(mm, ) (Entere 08/16/2005)** |
| 08/16/2005 | | **ENDORSED ORDER granting 503 Motion to Exceed page limits. *Text of Orde Granted* So Ordered by Judge Paul Barbadoro. NOTE: Original document is lo in case no. 02-md-1335. This document relates to case number(s) 02-cv-1357.(m (Entered: 08/16/2005)** |
| 08/18/2005 | 505 | Assented to MOTION to Extend Time to Respond To: Defendant Michael Ashcroft Motion For Revision Of Court Order Or, Alternatively, For Judgment On The Plead Motion Of L. Dennis Kozlowski For Revision Of Court Order; And Defendants Fra Walsh And Mark A. Belnick's Joinder In Tyco International, Ltd's Motion For Rev Court Order Or, Alternatively, For Judgment On The Pleadings filed by Securities P **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-266. (Attachments:, # 1 Certificate Of Service)(Liebesman, Sidi** (Entered: 08/18/2005) |
| 08/22/2005 | | **ENDORSED ORDER granting 505 Motion to Extend Time re: response deadli *Text of Order: Granted* So Ordered by Judge Paul Barbadoro. Follow up on Ol on 9/2/2005 NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.(mm, ) (Entered: 08/22/2005)** |
| 08/24/2005 | 506 | Addendum/Notice of Supplemental Authority to 402 MOTION for Reconsideration Order by Tyco International, Ltd.. **NOTE: Original document is located in case n 02-md-1335. This document relates to case number(s) 04-1338.** (Attachments:, # Attachment-Disher Case 7th Circuit, # 2 Service List)(Haffer, Edward) (Entered: 08/24/2005) |
| 08/25/2005 | 507 | Assented to MOTION to Extend Time to Object/Respond to September 9, 2005 *to Defendants Tyco International, LTD., PriceWaterHouseCoopers, LLP, and MIcha Ashcroft's Opposition to Lead Plaintiffs' Motion for Class Certification* filed by Se Plaintiff. **NOTE: Original document is located in case no. 02-md-1335. This doc relates to case number(s) 02-266.**(Eber, Jennifer) (Entered: 08/25/2005) |
| 08/25/2005 | 508 | Assented to MOTION to Extend Time to Deadline for Reply in Support of its Motic Revision of Court Order filed by Tyco International, Ltd.. **NOTE: Original docum located in case no. 02-md-1335. This document relates to case number(s) 02-26( (Attachments:, # 1 Service List)(Haffer, Edward) (Entered: 08/25/2005)** |
| 08/26/2005 | | **ENDORSED ORDER granting 477 Motion to Exceed page limits. *Text of Orde Granted* So Ordered by Judge Paul Barbadoro. NOTE: Original document is lo in case no. 02-md-1335. This document relates to case number(s) 02-cv-1357.(m (Entered: 08/29/2005)** |
| 08/29/2005 | 509 | Assented to MOTION to Continue and Extend Deadlines Deadline for Summary Ju Motions on the Traceability Issue filed by Tyco International, Ltd.. **NOTE: Origin document is located in case no. 02-md-1335. This document relates to case num 02-266.**(Haffer, Edward) (Entered: 08/29/2005) |

6/29/2010 10:42 AM

| Date | Doc # | Description |
|---|---|---|
| 08/29/2005 | | **ENDORSED ORDER granting 507 Motion to Extend Time to Object/Respond** Motion to Certify Class. *Text of Order: Granted* So Ordered by Judge Paul Bar Follow up on Reply on 9/9/1995. NOTE: Original document is located in case n 02-md-1335. This document relates to case number(s) 02-cv-266.(mm, ) (Entere 08/30/2005) |
| 08/31/2005 | 510 | Assented to MOTION to Extend Time to Produce Documents and Respond to Interrogatories filed by Alexandra H. Ballard. **NOTE: Original document is locate case no. 02-md-1335. This document relates to case number(s) 02-md-1335(PB) 1336(PB).** (Attachments:, # 1 Certificate of Service)(Blue, Gregory) (Entered: 08/3 |
| 08/31/2005 | 511 | Assented to MOTION to Extend Time to Respond To Defendant Michael Ashcroft' Motion For Revision Of Court Order Or, Alternatively, For Judgment On The Plead Motion Of L. Dennis Kozlowski For Revision Of Court Order, And Defendants Fra Walsh And Mark A. Belnick's Joinder In Tyco International, Ltd.'s Motion For Rev Court Order, Alternatively, For Judgment On The Pleadings filed by Securities P **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-266.**(Liebesman, Sidney) (Entered: 08/31/2005) |
| 08/31/2005 | | **ENDORSED ORDER granting 508 Motion to Extend Time reply dealine. *Text Order: Granted* So Ordered by Judge Paul Barbadoro. Follow up on Reply on 9/9/2005. NOTE: Original document is located in case no. 02-md-1335. This do relates to case number(s) 02-cv-266.(mm, ) (Entered: 09/01/2005)** |
| 09/02/2005 | 512 | FILED IN ERROR**ORDER granting 419 Motion to Dismiss, granting 425 Moti Dismiss. So Ordered by Judge Paul Barbadoro. NOTE: Original document is l in case no. 02-md-1335. This document relates to case number(s) 03-cv-1355.(m Modified on 9/2/2005 REPLACED BY DOCUMENT #515 (mm, ). (Entered: 09/02/2005)** |
| 09/02/2005 | 513 | Assented to MOTION to Extend Time to to respond to the interrogatories, requests production and requests to admit be extended to November 15, 2005 filed by State Jersey, Department of Treasury, Division of Investments. **NOTE: Original docum located in case no. 02-md-1335. This document relates to case number(s) 03-cv 1337.**(Cairns, R.) (Entered: 09/02/2005) |
| 09/02/2005 | 514 | **ORDER denying 384 Motion to Dismiss, denying 391 Motion to Dismiss, grant Motion to Dismiss. So Ordered by Judge Paul Barbadoro. NOTE: Original do is located in case no. 02-md-1335. This document relates to case number(s) 03-c 1352.(mm, ) (Entered: 09/02/2005)** |
| 09/02/2005 | 515 | **ORDER granting 419 Motion to Dismiss,, 425 Motion to Dismiss,. Signed by Ju Paul Barbadoro. (Replaces document #512 which was improperly formatted, b not have any missing text) NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03-cv-1355.(mm, ) (Enter 09/02/2005)** |
| 09/02/2005 | | **ENDORSED ORDER granting 510 Motion to Extend Time deadlines to produ documents and respond to interrogatories. *Text of Order: Granted* So Ordered Judge Paul Barbadoro. NOTE: Original document is located in case no. 02-md This document relates to case number(s) 04-cv-1336.(mm, ) (Entered: 09/02/20(** |
| 09/02/2005 | | **ENDORSED ORDER granting 509 Motion to Continue and Extend Deadlines. Order: Granted* So Ordered by Judge Paul Barbadoro. Summary Judgment M due by 2/15/2007 re: traceability issue. NOTE: Original document is located in no. 02-md-1335. This document relates to case number(s) 02-cv-266.(mm, ) (En** |

| | | 09/02/2005) |
|---|---|---|
| 09/08/2005 | 516 | Assented to MOTION to Extend Time to Reply to Defendants Tyco International, I PricewaterhouseCoopers, LLP, and Michael A. Ashcroft's Opposition to Lead Plain Motion for Class Certification filed by Securities Plaintiff. **NOTE: Original docum located in case no. 02-md-1335. This document relates to case number(s) 02-22(** Jennifer) (Entered: 09/08/2005) |
| 09/09/2005 | 517 | Assented to MOTION to Exceed Page Limit - *Conditionally Assented-To* filed by 7 International, Ltd.. **NOTE: Original document is located in case no. 02-md-1335 document relates to case number(s) 02-266.** (Attachments:, # 1 Memorandum of : Support of Tyco's Motio Under Rule 54(b) for Revision of Court's Order)(Haffer, E (Entered: 09/09/2005) |
| 09/10/2005 | | **ENDORSED ORDER granting 513 Motion to Extend Time deadline to respon interrogatories. *Text of Order: Granted* So Ordered by Judge Paul Barbadoro. Original document is located in case no. 02-md-1335. This document relates to number(s) 03-cv-1337.(mm, ) (Entered: 09/15/2005)** |
| 09/10/2005 | | **ENDORSED ORDER granting 516 Motion to Extend Time to reply to objectio Motion for Class certification. *Text of Order: Granted* So Ordered by Judge Pa Barbadoro. Follow up on Reply on 9/23/2005. NOTE: Original document is loc case no. 02-md-1335. This document relates to case number(s) 02-cv-266.(mm, ) (Entered: 09/15/2005)** |
| 09/14/2005 | 518 | Joint Assented to MOTION to Extend Time to Object/Respond to Amended Compl October 17, 2005 *Filed by Swartz and* filed by Dennis Kozlowski. **NOTE: Origina document is located in case no. 02-md-1335. This document relates to case num 03-1352-PB.**(McNamara, Richard) (Entered: 09/14/2005) |
| 09/15/2005 | 519 | Assented to MOTION to Extend Time to Answer to October 17, 2005 filed by Tyco International, Ltd., Tycom Ltd., Neil R. Garvey. **NOTE: Original document is loc case no. 02-md-1335. This document relates to case number(s) 03-1352.**(Haffer, Edward) (Entered: 09/15/2005) |
| 09/15/2005 | 520 | ANSWER to Complaint *in the Ballard 04-CV-1336* filed by Dennis Kozlowski. **NO Original document is located in case no. 02-md-1335. This document relates to number(s) 04-cv-1336.**(McNamara, Richard) (Entered: 09/15/2005) |
| 09/15/2005 | 521 | Assented to MOTION to Extend Time to To Respond To Defendant Michael Ashcr Motion For Revision Of Court Order Or, Alternatively, For Judgment On The Plead Motion of L. Dennis Kozlowski For Revision Of Court Order, And Defendants Fra Walsh And Mark A. Belnick's Joinder In Tyco International, Ltd.'s Motion For Rev Court Order Or, Alternatively, For Judgment On The Pleadings filed by Securities P **NOTE: Original document is located in case no. 02-md-1335. This document r( case number(s) 02-cv-266.**(Liebesman, Sidney) (Entered: 09/15/2005) |
| 09/16/2005 | 522 | ANSWER to Complaint / *Answer Of Defendant Frank E. Walsh, Jr.* filed by Frank Walsh, Jr. **NOTE: Original document is located in case no. 02-md-1335. This do relates to case number(s) 04-cv-1336.** (Attachments:, # 1 Certificate Of Service)(I Michele) (Entered: 09/16/2005) |
| 09/16/2005 | 523 | ANSWER to Complaint with jury demand *(&Affirmative Defenses)* filed by Mark A Belnick. **NOTE: Original document is located in case no. 02-md-1335. This doc relates to case number(s) 04-1336.**(Vicinanzo, David) (Entered: 09/16/2005) |

| 09/16/2005 | 524 | ANSWER to Complaint filed by Mark H. Swartz. **NOTE: Original document is lo case no. 02-md-1335. This document relates to case number(s) 04-cv-1336.**(Gruc Michael) (Entered: 09/16/2005) |
| --- | --- | --- |
| 09/19/2005 | | **ENDORSED ORDER granting 517 Motion to Exceed page limits.** *Text of Orde Granted* **So Ordered by Judge Paul Barbadoro. NOTE: Original document is l in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.**(mn **(Entered: 09/22/2005)** |
| 09/19/2005 | | **ENDORSED ORDER granting 518 Motion to Extend Time to Object/Respond amended complaint.** *Text of Order: Granted* **So Ordered by Judge Paul Barbad Follow up on Answer on 10/17/2005 NOTE: Original document is located in ca 02-md-1335. This document relates to case number(s) 03-cv-1352.**(mm, ) (Enter **09/22/2005)** |
| 09/19/2005 | | **ENDORSED ORDER granting 519 Motion to Extend Time to Answer re 304 Amended Complaint,..** *Text of Order: Granted* **So Ordered by Judge Paul Barb Answer due by 10/17/2005. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03-cv-1352.**(mm, ) (Enter **09/22/2005)** |
| 09/19/2005 | | **ENDORSED ORDER granting 521 Motion to Extend Time to respond to Moti Revise Order.** *Text of Order: Granted* **So Ordered by Judge Paul Barbadoro. F up on Objection on 9/23/2005 NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.**(mm, ) (Entere **09/22/2005)** |
| 09/21/2005 | 525 | MOTION to Clarify *Order on Defendants' Motion to Dismiss* filed by Mark Newby up on Objection on 10/11/2005 **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03-cv-1352.** (Attachments Memorandum of Law)(Mallory, Mark) (Entered: 09/21/2005) |
| 09/22/2005 | 526 | Assented to MOTION to Extend Time to Object/Respond to 525 MOTION to Clari *Order on Defendants' Motion to Dismiss* to October 20, 2005 filed by Tyco Interna Ltd., Tycom Ltd., Neil R. Garvey. **NOTE: Original document is located in case r 02-md-1335. This document relates to case number(s) 03-1352.**(Haffer, Edward) (Entered: 09/22/2005) |
| 09/22/2005 | 527 | **JUDGMENT is hereby entered in accordance with 515 Order on Motions to D Signed by Clerk James R. Starr. NOTE: Original document is located in case r 02-md-1335. This document relates to case number(s) 03-cv-1355.** (mm, ) (Enter 09/22/2005) |
| 09/23/2005 | 528 | Assented to MOTION to Extend Time to Object/Respond to 525 MOTION to Clari *Order on Defendants' Motion to Dismiss* to October 20, 2005 filed by Merrill Lync Fenner & Smith, Inc., Salomon Smith Barney, Inc., Goldman Sachs & Co.. **NOTE: Original document is located in case no. 02-md-1335. This document relates to number(s) 03-1352.**(Haffer, Edward) (Entered: 09/23/2005) |
| 09/23/2005 | 529 | Assented to MOTION to Extend Time to November 10, 2005 *to Respond to Reque: Admission* filed by Tyco International, Ltd.. **NOTE: Original document is located no. 02-md-1335. (Haffer, Edward) (Entered: 09/23/2005)** |
| 09/23/2005 | 530 | Amended MOTION to Clarify *Order on Motion to Dismiss (correct signature)* file Mark Newby. Follow up on Objection on 10/13/2005 **NOTE: Original document i located in case no. 02-md-1335. This document relates to case number(s) 03-cv-** |

| | | |
|---|---|---|
| | | 1352.(Mallory, Mark) (Entered: 09/23/2005) |
| 09/23/2005 | [531](#) | NOTICE of Conventional Filing by Securities Plaintiff. **NOTE: Original documen** **located in case no. 02-md-1335. This document relates to case number(s) 02-26(** Jennifer) (Entered: 09/23/2005) |
| 09/23/2005 | [532](#) | Assented to MOTION to Seal Document filed by Securities Plaintiff. **NOTE: Origi** **document is located in case no. 02-md-1335. This document relates to case num** **02-266.**(Eber, Jennifer) (Entered: 09/23/2005) |
| 09/23/2005 | [533](#) | MEMORANDUM in Opposition re [492](#) MOTION to Clarify [262](#) Order on Motion t Dismiss,,,,,,,,,,,,,,,,*for Revision of Court Order or, Alternatively, for Judgment on Pleadings,* [495](#) MOTION for Joinder re: [492](#) MOTION to Clarify [262](#) Order on Mo Dismiss,,,,,,,,,,,,,,,,*for Revision of Court Order or, Alternatively, for Judgment on Pleadings,* [474](#) MOTION For Revision Of The Court Order Or, Alternativley, For J On The Pleadings *(Lead Plaintiffs' Opposition To: Defendant Michael Ashcroft's N For Revision Of Court Order Or, Alternatively, For Judgment On The Pleadings; Of L. Dennis Kozlowski For Revision Of Court Order; And Defendants Frank E. W And Mark A. Belnick's Joinders In Tyco International, Ltd.'s Motion For Revision Court Order Or, Alternatively, For Judgment On The Pleadings)* filed by Securitie Plaintiff. **NOTE: Original document is located in case no. 02-md-1335. This doc relates to case number(s) 02-266.** (Attachments:, # [1](#) Certificate Of Service)(Liebe Sidney) (Entered: 09/23/2005) |
| 09/23/2005 | | **ENDORSED ORDER granting [526](#) Motion to Extend Time to Object/Respond** **Motion to Clarify,. Text of Order: Granted So Ordered by Judge Paul Barbado** **Follow up on Objection on 10/20/2005 NOTE: Original document is located in** **02-md-1335. This document relates to case number(s) 03-cv-1352.**(mm, ) (Enter **09/26/2005)** |
| 09/23/2005 | | **ENDORSED ORDER granting [529](#) Motion to Extend Time to respond to Requ** **Admissions. Text of Order: Granted So Ordered by Judge Paul Barbadoro. NO** **Original document is located in case no. 02-md-1335. This document relates to** **number(s) 02-cv-266.**(mm, ) (Entered: 09/26/2005) |
| 09/23/2005 | 534 | SEALED REPLY to Objection to Motion re 348 MOTION to Certify Class filed by Securities Plaintiff. **NOTE: Original document is located in case no. 02-md-1335** **document relates to case number(s) 02cv266.**(mm, ) (Entered: 09/26/2005) |
| 09/27/2005 | | **ENDORSED ORDER granting [528](#) Motion to Extend Time to Object/Respond** **Motion to Clarify,. Text of Order: Granted So Ordered by Judge Paul Barbado** **Follow up on Objection on 10/20/2005 NOTE: Original document is located in** **02-md-1335. This document relates to case number(s) 03-cv-1352.**(mm, ) (Enter **09/27/2005)** |
| 09/27/2005 | [537](#) | Return of Service Unexecuted by Alexandra H. Ballard as to Michael A. Ashcroft. **Original document is located in case no. 02-md-1335. This document relates to** **number(s) 04-cv-1336.**(mm, ) (Entered: 09/28/2005) |
| 09/27/2005 | | **ENDORSED ORDER granting [532](#) Motion to Seal Document at Level I. Text** *Motion granted* **So Ordered by Judge Paul Barbadoro. Sealed Document deadl** **5/3/2010. NOTE: Original document is located in case no. 02-md-1335. This do** **relates to case number(s) 02-cv-266.**(mm, ) (Entered: 09/29/2005) |
| 09/28/2005 | [535](#) | NOTICE of Supplemental Authority *Relevant to Tyco International Ltd.'s 402 Mot Reconsideration of the Court's Remand Order* by Tyco International, Ltd.. **NOTE:** |

| | | Original document is located in case no. 02-md-1335. This document relates to number(s) 04-1338. (Attachments:, # 1 9-27-05 Order of US Supreme Court)(Haff Edward) Modified on 9/28/2005 to add document relationship(mm, ). (Entered: 09/28/2005) |
|---|---|---|
| 09/28/2005 | 536 | Notice of Intent to Reply to Objection to 492 MOTION to Clarify 262 Order on Mc Dismiss,,,,,,,,,,,,,,,,,*for Revision of Court Order or, Alternatively, for Judgment on Pleadings , and Certificate of Service.* **NOTE: Original document is located in c 02-md-1335. This document relates to case number(s) 02-266.**(Koff, Douglas) (E 09/28/2005) |
| 09/28/2005 | | NOTICE of Hearing. Discovery Hearing set for 10/11/2005 02:00 PM before Judge Barbadoro. Counsel will file an agenda 1 week prior to the hearing. **NOTE: Origin document is located in case no. 02-md-1335. This document relates to case num 02-cv-266.**(mm, ) (Entered: 09/28/2005) |
| 09/29/2005 | | **ENDORSED ORDER granting 511 Motion to Extend Time to respond. *Text of Granted* So Ordered by Judge Paul Barbadoro. NOTE: Original document is l in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.**(mn (Entered: 09/29/2005)** |
| 09/29/2005 | | **ENDORSED ORDER denying as moot 485 Motion to Exceed, denying as moot Motion to Extend Time to Object/Respond, denying as moot 488 Motion to Ext Time to Object/Respond. *Text of Order: These motions are denied as moot.* So C by Judge Paul Barbadoro. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.**(mm, ) (Entere 09/29/2005)** |
| 09/29/2005 | 538 | Assented to MOTION to Continue and Extend Deadlines Time for Defendant Mich Ashcroft to File Reply Regarding his Motion for Revision of Court Order or, Altern for Judgment on the Pleadings filed by Michael A. Ashcroft. **NOTE: Original docu located in case no. 02-md-1335. This document relates to case number(s) 02-26** Douglas) (Entered: 09/29/2005) |
| 09/30/2005 | 539 | MANDATE of USCA as to 189 Notice of Interlocutory Appeal filed by Mark H. Sv case Affirmed. Appeal Record follow-up for return of record from USCA by 10/31/ **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03-cv-1350.**(mm, ) Additional attachment(s) added on 10/3/2005 ( (Entered: 10/03/2005) |
| 10/03/2005 | | **ENDORSED ORDER granting 538 Motion to Continue and Extend Deadlines. *Order: Granted* So Ordered by Judge Paul Barbadoro. Follow up on Reply on 10/14/2005. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.**(mm, ) (Entered: 10/05/2005)** |
| 10/04/2005 | 540 | Assented to MOTION to Amend Order on Motion to Extend Time, *and modify the schedule for Defendants' motions to dismiss or other responsive pleadings to Plain Second Amended Complaint* filed by State of New Jersey, Department of Treasury, of Investments. **NOTE: Original document is located in case no. 02-md-1335. Th document relates to case number(s) 03-cv-1337.**(Cairns, R.) (Entered: 10/04/2005 |
| 10/05/2005 | | **ENDORSED ORDER granting 540 Motion to Amend deadlines for filing respc Motions to Dismiss. *Text of Order: Granted* So Ordered by Judge Paul Barbadc NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03-cv-1337.**(mm, ) (Entered: 10/05/2005)** |

| 10/06/2005 | 541 | NOTICE of Agenda for October 11, 2005 Status Conference by Securities Plaintiff. **Original document is located in case no. 02-md-1335. This document relates to number(s) 02-266.** (Attachments:, # 1 Exhibit (Affidavit) Declaration of Paul D. Y... Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # ... Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # ... Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 27, # 29 Exhibit Exhibit 29, # 31 Exhibit 30, # 32 Exhibit 31, # 33 Exhibit 32, # 34 Exhibit 33)(Eber Jennifer) (Entered: 10/06/2005) |
| 10/07/2005 | 542 | MOTION Briefing Schedule for an Early Summary Judgment Motion filed by PricewaterhouseCoopers, LLP. Follow up on Objection on 10/27/2005 **NOTE: Ori... document is located in case no. 02-md-1335. (Attachments:, # 1 Exhibit A-Prop Order)(Rosenblatt, Arnold) (Entered: 10/07/2005)** |
| 10/07/2005 | 543 | Addendum/Supplemental Submission with Repscet to Plaintiffs' Agenda For Octobe 2005 Status Conference to 541 Notice (Other), Notice (Other), Notice (Other), Noti (Other) by Securities Plaintiff. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-266.**(Eber, Jennifer) (E 10/07/2005) |
| 10/07/2005 | 544 | NOTICE of Attorney Appearance by Christopher M. Wilson on behalf of Phua K. ... **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 04cv1338.**(mm, ) (Entered: 10/07/2005) |
| 10/07/2005 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 10/7/2005. Court will leave the motion to reconsider pendi (Court Reporter: S. Bailey) (Pltfs Atty: Lawrence Walner) (Defts Atty: Attorneys F... Grudberg, Hassler, Pahmer, Markel, Koff, Barron, Madsen, Wilson, Carroll, Hoffm... Gordon, Musoff)(Total Hearing Time:.15) (mm, ) (Entered: 10/07/2005) |
| 10/07/2005 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 10/7/2005. re: Agenda filed for 10/11 conference New age be filed on 10/10/05. (Court Reporter: S. Bailey) (Pltfs Atty: Richard Schiffrin, Katl... Ryan, Paul Young, Sid Liebesman, Robert Izard) (Defts Atty: Michele Pahmer, Ste... Madsen, Frank Barron, Ann Galvani, Doug Koff, Gregory Markel)(Total Hearing T... (mm, ) (Entered: 10/07/2005) |
| 10/10/2005 | 545 | NOTICE of [Proposed] Joint Agenda for October 11, 2005 Status Conference by Se Plaintiff. **NOTE: Original document is located in case no. 02-md-1335. This doc relates to case number(s) 02-266.** (Attachments:, # 1 Certificate of Service)(Liebe Sidney) (Entered: 10/10/2005) |
| 10/11/2005 | | FILED IN ERROR - NOTICE of ECF Filing Error re: 542 MOTION Briefing Schec an Early Summary Judgment Motion filed by PricewaterhouseCoopers, LLP, NO A REQUIRED - FOR INFORMATIONAL PURPOSES ONLY. **NOTE: Original doc is located in case no. 02-md-1335. This document relates to case number(s) 02-c 266.**(mm, ) Modified on 10/11/2005 docs not contain error information(mm, ). (Ent. 10/11/2005) |
| 10/11/2005 | | CORRECTIVE ENTRY - NOTICE of ECF Filing Error re: 542 MOTION Briefing ... for an Early Summary Judgment Motion filed by PricewaterhouseCoopers, LLP, Administrative Rule 2.3 requires documents be filed in an electronically converted I searchable format NO ACTION REQUIRED - FOR INFORMATIONAL PURPOSI |

| | | |
|---|---|---|
| | | ONLY. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.**(mm, ) (Entered: 10/11/2005) |
| 10/11/2005 | | Minute Entry for proceedings held before Judge Paul Barbadoro. DISCOVERY HE held on 10/11/2005. (Court Reporter: S. Bailey) (Pltfs Atty: for Securities, ERISA, Tyco, Florida) (Defts Atty: Tyco, PWC, Ashcroft, Belnick, Kozlowski, Swartz, Wal (Total Hearing Time: 2.13) (mm, ) (Entered: 10/12/2005) |
| 10/14/2005 | 546 | Assented to MOTION to Extend Time to Answer to November 4, 2005 filed by Tyc International, Ltd., Tycom Ltd., Neil R. Garvey. **NOTE: Original document is loc case no. 02-md-1335. This document relates to case number(s) 03-1352.**(Haffer, Edward) (Entered: 10/14/2005) |
| 10/14/2005 | 547 | STIPULATION of Dismissal as to 03-1342 by Tyco International, Ltd.. **NOTE: Or document is located in case no. 02-md-1335. This document relates to case num 03-1342.**(Haffer, Edward) (Entered: 10/14/2005) |
| 10/14/2005 | 548 | Assented to MOTION to Extend Time to Object/Respond to 492 MOTION to Clari Order on Motion to Dismiss,,,,,,,,,,,,,,,,,,,,,*for Revision of Court Order or, Alternative. Judgment on the Pleadings* to 10/19/2005 filed by Michael A. Ashcroft. **NOTE: O document is located in case no. 02-md-1335. (Attachments:, # 1 Certificate of se (Markel, Gregory) (Entered: 10/14/2005)** |
| 10/17/2005 | 549 | Assented to MOTION to Extend Time to Object/Respond to November 4, 2005 *Fil Swartz and* filed by Dennis Kozlowski. **NOTE: Original document is located in ca 02-md-1335. This document relates to case number(s) 03-1352.**(McNamara, Rich (Entered: 10/17/2005) |
| 10/17/2005 | | **ENDORSED ORDER granting 546 Motion to Extend Time to Answer re 304 Amended Complaint,. Text of Order: Granted So Ordered by Judge Paul Barb Answer due by 11/4/2005. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03-cv-1352.**(mm, ) (Enter 10/17/2005) |
| 10/17/2005 | | **ENDORSED ORDER granting 548 Motion to Extend Time to Object/Respond Motion to Clarify,. Text of Order: Granted So Ordered by Judge Paul Barbado Follow up on Objection on 10/19/2005 NOTE: Original document is located in 02-md-1335. This document relates to case number(s) 02-cv-266.**(mm, ) (Entere 10/18/2005) |
| 10/17/2005 | | **ENDORSED ORDER granting 549 Motion to Extend Time to Object/Respond Order: Granted So Ordered by Judge Paul Barbadoro. Follow up on Objection 11/4/2005 re: consolidated complaint NOTE: Original document is located in c 02-md-1335. This document relates to case number(s) 03cv1352.**(mm, ) (Entere 10/18/2005) |
| 10/18/2005 | 550 | NOTICE OF APPEAL as to 515 Order on Terminated Motion, by Ezra Charitable Robert Bovit. Designation of Exhibits Deadline set for 11/17/2005. **NOTE: Origin document is located in case no. 02-md-1335. This document relates to case num 03-cv-1355.**(Bedard, Biron) (Entered: 10/18/2005) |
| 10/18/2005 | 552 | TRANSCRIPT of Proceedings for Telephone conference (morning) before Judge Barbadoro held on 10/7/05. Court Reporter: S. Bailey. **NOTE: Original document located in case no. 02-md-1335. This document relates to case number(s) 04-cv-1338.**(mm, ) (Entered: 10/19/2005) |

| 10/18/2005 | 553 | TRANSCRIPT of Proceedings for Telephone Conference (afternoon) before Judge Barbadoro held on 10/7/05. Court Reporter: S. Bailey. **NOTE: Original document located in case no. 02-md-1335. This document relates to case number(s) 03-cv-02-cv-266.**(mm, ) (Entered: 10/19/2005) |
|---|---|---|
| 10/18/2005 | 554 | TRANSCRIPT of Proceedings for Discovery Hearing before Judge Barbadoro held 10/11/05. Court Reporter: S. Bailey. **NOTE: Original document is located in case 02-md-1335. This document relates to case number(s) 02-cv-266.**(mm, ) (Entered 10/19/2005) |
| 10/18/2005 |  | Appeal Fee received: $ 255 (Credit Card), receipt number 028548 re 550 Notice of filed by Ezra Charitable Trust,, Robert Bovit, **NOTE: Original document is locate case no. 02-md-1335. This document relates to case number(s) 03-cv-1355.**(jeb, (Entered: 02/27/2006) |
| 10/19/2005 | 551 | REPLY to Objection to Motion re 492 MOTION to Clarify 262 Order on Motion to Dismiss,,,,,,,,,,,,,,,, *for Revision of Court Order or, Alternatively, for Judgment on Pleadings* filed by Michael A. Ashcroft. **NOTE: Original document is located in 02-md-1335. This document relates to case number(s) 02-266.** (Attachments:, # 1 Addendum, # 2 Affidavit of Service)(Markel, Gregory) (Entered: 10/19/2005) |
| 10/19/2005 | 555 | Stipulation and Proposed Order Amending the Proposed Schedule in PricewaterhouseCoopers LLP's Motion for Briefing Schedule for Early Summary Ju by PricewaterhouseCoopers, LLP. **NOTE: Original document is located in case i 02-md-1335. This document relates to case number(s) 02-cv-266.** (Attachments:, Exhibit Motion for Briefing Schedule for Early Summary Judgment)(Rosenblatt, Ar (Entered: 10/19/2005) |
| 10/20/2005 | 556 | OBJECTION to 525 MOTION to Clarify *Order on Defendants' Motion to Dismiss* Tyco International, Ltd., Tycom Ltd., Neil R. Garvey. **NOTE: Original document located in case no. 02-md-1335. This document relates to case number(s) 03-135** (Attachments:, # 1 Memorandum of Law in Opposition to Lead Plaintiff's Motion fc Clarification)(Haffer, Edward) (Entered: 10/20/2005) |
| 10/20/2005 | 557 | OBJECTION to 525 MOTION to Clarify *Order on Defendants' Motion to Dismiss* Merrill Lynch Pierce Fenner & Smith, Inc., Salomon Smith Barney, Inc., Goldman ! Co.. **NOTE: Original document is located in case no. 02-md-1335. This docume relates to case number(s) 03-1352.** (Attachments:, # 1 Memorandum of Law in Op to Plaintiffs' Motion for Clarification)(Haffer, Edward) (Entered: 10/20/2005) |
| 10/24/2005 |  | **ENDORSED ORDER 555 Stipulation amending briefing schedule,.** *Text of Ord Granted/Approved* **Signed by Judge Paul Barbadoro. NOTE: Original documer located in case no. 02-md-1335. This document relates to case number(s) 02cv2** ) (Entered: 10/25/2005) |
| 10/28/2005 | 558 | Assented to MOTION to Exceed page limit under LR 7.1(2)(3) for memo's in suppc objection to dispositive motion filed by State of New Jersey, Department of Treasur Division of Investments. **NOTE: Original document is located in case no. 02-md This document relates to case number(s) 1:03-cv-1337.**(Cairns, R.) (Entered: 10/28/2005) |
| 10/28/2005 | 559 | OBJECTION to 454 MOTION to Dismiss *in Part the Second Amended Complaint* State of New Jersey, Department of Treasury, Division of Investments. **NOTE: Ori document is located in case no. 02-md-1335. This document relates to case num 1:03-cv-1337.** (Attachments:, # 1 Memorandum of Law, # 2 Exhibit A -- RICO Cha |

| | | Exhibit (Affidavit) Rocco Declaration, # 4 Exhibit Ex A to Rocco Declaration, # 5 Ex B part 1 to Rocco Declaration, # 6 Exhibit Ex B part 2 to Rocco Declaration)(C R.) (Entered: 10/28/2005) |
|---|---|---|
| 10/31/2005 | | **ENDORSED ORDER granting 558 Motion to Exceed. *Text of Order: Granted* Ordered by Judge Paul Barbadoro. NOTE: Original document is located in ca 02-md-1335. This document relates to case number(s) 03-cv-1337.(mm, ) (Enter 10/31/2005)** |
| 11/01/2005 | 560 | MOTION to Extend Time to Serve Defendant Michael A. Ashcroft and for Leave to Effectuate Service by Alternative Method filed by Alexandra H. Ballard. Follow up Objection on 11/21/2005 **NOTE: Original document is located in case no. 02-md This document relates to case number(s) 04-1336.** (Attachments:, # 1 Memorand Law Extend Time for Alternative Service, # 2 Exhibit A to Memorandum of Law, # Exhibit (Affidavit) Selby Declaration, # 4 Exhibit (Affidavit) Morgan Affidavit, # 5 (Affidavit) Marcoccia Declaration, # 6 Exhibit A to Marcoccia Decl., # 7 Exhibit B Marcoccia Decl., # 8 Exhibit C to Marcoccia Decl., # 9 Exhibit D to Marcoccia Dec Exhibit E to Marcoccia Decl., # 11 Exhibit F to Marcoccia Decl., # 12 Exhibit G to Marcoccia Decl., # 13 Exhibit H to Marcoccia Decl.)(Blue, Gregory) (Entered: 11/0 |
| 11/04/2005 | 561 | ANSWER to Amended Complaint filed by Dennis Kozlowski. **NOTE: Original do is located in case no. 02-md-1335. This document relates to case number(s) 03-1252.**(McNamara, Richard) (Entered: 11/04/2005) |
| 11/04/2005 | 562 | Assented to MOTION to Exceed page limits under LR 7.1 (a) and (e) *as to PWC M Dismiss and reply* filed by State of New Jersey, Department of Treasury, Division o Investments. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03-cv-1337.**(Cairns, R.) (Entered: 11/04/200 |
| 11/04/2005 | 563 | Assented to MOTION to Exceed Page Limits under LR 7.1 (a) and (e) *As to PWC Motion to Dismiss and Reply* filed by State of New Jersey, Department of Treasury Division of Investments. **NOTE: Original document is located in case no. 02-md This document relates to case number(s) 03-cv-1337.**(Cairns, R.) (Entered: 11/04 |
| 11/04/2005 | 564 | Assented to MOTION to Extend Time to Answer to December 16, 2005 filed by Ty International, Ltd., Tycom Ltd., Neil R. Garvey. **NOTE: Original document is loc case no. 02-md-1335. This document relates to case number(s) 03-1352.**(Haffer, Edward) (Entered: 11/04/2005) |
| 11/04/2005 | 565 | ANSWER to Amended Complaint filed by Mark H. Swartz. **NOTE: Original docu located in case no. 02-md-1335. This document relates to case number(s) 03-cv-1352.**(Grudberg, Michael) (Entered: 11/04/2005) |
| 11/07/2005 | | **ENDORSED ORDER granting 562 Motion to Exceed page limits. *Text of Orde Granted* So Ordered by Judge Paul Barbadoro. NOTE: Original document is l in case no. 02-md-1335. This document relates to case number(s) 03-cv-1337.(m (Entered: 11/07/2005)** |
| 11/07/2005 | | **ENDORSED ORDER granting 563 Motion to Exceed. *Text of Order: Granted* Ordered by Judge Paul Barbadoro. NOTE: Original document is located in ca 02-md-1335. This document relates to case number(s) 03-cv-1337.(mm, ) (Enter 11/07/2005)** |
| 11/07/2005 | | **ORDER granting 564 Motion to Extend Time to Answer re 304 Amended Com So Ordered by Judge Paul Barbadoro. Answer due by 12/16/2005. NOTE: Ori document is located in case no. 02-md-1335. This document relates to case num** |

| | | 03cv1352.(mm, ) (Entered: 11/07/2005) |
|---|---|---|
| 11/08/2005 | 566 | Assented to MOTION to Exceed page limits for memorandum of law under LR 7.1 *objection to motion to dismiss by Bodman and Lane* filed by State of New Jersey, Department of Treasury, Division of Investments. **NOTE: Original document is lo in case no. 02-md-1335. This document relates to case number(s) 03-cv-1337.**(C R.) (Entered: 11/08/2005) |
| 11/08/2005 | 567 | Assented to MOTION to Exceed page limit for memo of law under LR 7.1 *as to obj to Passman and Fort motion to dismiss* filed by State of New Jersey, Department of Treasury, Division of Investments. **NOTE: Original document is located in case r 02-md-1335. This document relates to case number(s) 03:cv-1337.**(Cairns, R.) (E 11/08/2005) |
| 11/08/2005 | 568 | MOTION for Summary Judgment *on Loss Causation* filed by PricewaterhouseCoop LLP. Follow up on Objection on 12/23/2005 **Certain exhibit(s) maintained conventionally in Clerks Office. NOTE: Original document is located in case n 02-md-1335. This document relates to case number(s) 02-cv-266.** (Attachments:, Memorandum of Law, # 2 Exhibit (Affidavit) 1 Affidavit of Michael S. Flynn, # 3 Attachment to Exhibit 1-A Notice of Conventional Filing, # 4 Exhibit 2 Certificate Service)(Rosenblatt, Arnold) Modified on 11/10/2005 to update objection deadline (Entered: 11/08/2005) |
| 11/09/2005 | 569 | STIPULATION re: Discovery *[and Proposed Order]* by Securities Plaintiff, Tyco International, Ltd.. **NOTE: Original document is located in case no. 02-md-1335 (Haffer, Edward) (Entered: 11/09/2005)** |
| 11/10/2005 | 570 | NOTICE of Attorney Withdrawal by Michael J. Connolly on behalf of Mark H. Sw. **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03-1350.**(Connolly, Michael) (Entered: 11/10/2005) |
| 11/10/2005 | 571 | RESPONSE re 569 Stipulation filed by ERISA Plaintiff. **NOTE: Original docume located in case no. 02-md-1335. This document relates to case number(s) 02-cv- 02-cv-1357.** (Attachments:, # 1 Exhibit Stipulation and Proposed Order)(Bouchard, Kenneth) (Entered: 11/10/2005) |
| 11/10/2005 | | **ENDORSED ORDER granting 566 Motion to Exceed. Text of Order: Granted ﾟ Ordered by Judge Paul Barbadoro. NOTE: Original document is located in ca 02-md-1335. This document relates to case number(s) 03-cv-1337.**(mm, ) (Enter 11/15/2005) |
| 11/10/2005 | | **ENDORSED ORDER granting 567 Motion to Exceed. Text of Order: Granted ﾟ Ordered by Judge Paul Barbadoro. NOTE: Original document is located in ca 02-md-1335. This document relates to case number(s) 03-cv-1337.**(mm, ) (Enter 11/15/2005) |
| 11/10/2005 | 584 | NOTICE of Attorney Appearance by Jill Asch Levenson on behalf of Mark Newby **Original document is located in case no. 02-md-1335. This document relates to number(s) 03-cv-1352.**(mm, ) (Entered: 11/21/2005) |
| 11/10/2005 | 585 | NOTICE of Attorney Appearance by Stuart J. Guber on behalf of Mark Newby **NO Original document is located in case no. 02-md-1335. This document relates to number(s) 03-cv-1352.**(mm, ) (Entered: 11/21/2005) |
| 11/10/2005 | 586 | NOTICE of Attorney Appearance by James M. Evangelista on behalf of Mark New **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03-cv-1352.**(mm, ) (Entered: 11/21/2005) |

| 11/10/2005 | 587 | NOTICE of Attorney Appearance by Joseph P. Helm on behalf of Mark Newby NC **Original document is located in case no. 02-md-1335. This document relates to number(s) 03-cv-1352.**(mm, ) (Entered: 11/21/2005) |
|---|---|---|
| 11/11/2005 | 572 | OBJECTION to 460 MOTION to Dismiss *in Part the Second Amended Complaint (Bermuda)* filed by State of New Jersey, Department of Treasury, Division of Inves **NOTE: Original document is located in case no. 02-md-1335. This document relates case number(s) 03-cv-1337.** (Attachments:, # 1 Memorandum of Law in support of MTD, # 2 Exhibit (Affidavit) Gerald Liloia, # 3 Exhibit Ex A to Liloia Declaration, Exhibit (Affidavit) Thomas Ivory Declaration, # 5 Exhibit (Affidavit) Justin Willian Declaration)(Cairns, R.) (Entered: 11/11/2005) |
| 11/11/2005 | 573 | OBJECTION to 462 MOTION to Dismiss *Plaintiffs Second Amended Complaint by and Pasman* filed by State of New Jersey, Department of Treasury, Division of Inve **NOTE: Original document is located in case no. 02-md-1335. This document relates case number(s) 03-cv-1337.** (Attachments:, # 1 Memorandum of Law re Obj to Fort/Pasman MTD)(Cairns, R.) (Entered: 11/11/2005) |
| 11/11/2005 | 574 | OBJECTION to 459 MOTION to Dismiss *in Part the Second Amended Complaint LLP* filed by State of New Jersey, Department of Treasury, Division of Investments **NOTE: Original document is located in case no. 02-md-1335. This document relates case number(s) 03-cv-1337.** (Attachments:, # 1 Memorandum of Law re Obj to PW LLP's MTD)(Cairns, R.) (Entered: 11/11/2005) |
| 11/11/2005 | 575 | OBJECTION to 461 MOTION to Dismiss *Plaintiffs' Second Amended Complaint b Bodman and Lane* filed by State of New Jersey, Department of Treasury, Division of Investments. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03-cv-1337.** (Attachments:, # 1 Memorandum re obj to Bodman/Lane MTD)(Cairns, R.) (Entered: 11/11/2005) |
| 11/14/2005 |  | NOTICE of ECF Filing Error re: 572 Objection to Motion,, filed by State of New Je Department of Treasury, Division of Investments,, 574 Objection to Motion, filed b of New Jersey, Department of Treasury, Division of Investments, The documents ar compliance with AP 2.3(a), as they are not text searchable. NO ACTION REQUIRI THIS TIME - FOR INFORMATIONAL PURPOSES ONLY. **NOTE: Original doc is located in case no. 02-md-1335. This document relates to case number(s) 03cv1337.**(mm, ) (Entered: 11/14/2005) |
| 11/14/2005 | 576 | Assented to MOTION to Exceed Rule 7.1 page limits *re objection to Belnick Motic Dismiss* filed by State of New Jersey, Department of Treasury, Division of Investme **NOTE: Original document is located in case no. 02-md-1335. This document relates case number(s) 03-cv-1337.**(Cairns, R.) (Entered: 11/14/2005) |
| 11/16/2005 | 577 | Objection to 571 Response (not to Motion), Response (not to Motion) *ERISA Plain Stipulation and (Proposed) Order* filed by Tyco International, Ltd., Tyco Internatic (US) Inc.. **NOTE: Original document is located in case no. 02-md-1335. This do relates to case number(s) 02-1357.** (Attachments:, # 1 Memorandum of Law in Op to ERISA Pltfs' Stipulation and (Proposed) Order)(Haffer, Edward) (Entered: 11/16 |
| 11/16/2005 |  | **ENDORSED ORDER granting 576 Motion to Exceed. *Text of Order: Granted* Ordered by Judge Paul Barbadoro. NOTE: Original document is located in ca 02-md-1335. This document relates to case number(s) 03cv1337.**(mm, ) (Entere **11/18/2005)** |

| 11/17/2005 | 578 | Assented to MOTION to Exceed Rule 7.1 page limits *for obj to Walsh Motion to D* filed by State of New Jersey, Department of Treasury, Division of Investments. **NO Original document is located in case no. 02-md-1335. This document relates to number(s) 03-cv-1337.**(Cairns, R.) (Entered: 11/17/2005) |
|---|---|---|
| 11/18/2005 | 579 | Assented to MOTION to Extend Time to December 15, 2005 *to Respond to Reques Admissions* filed by Tyco International, Ltd.. **NOTE: Original document is locate case no. 02-md-1335. (Haffer, Edward) (Entered: 11/18/2005)** |
| 11/18/2005 | 580 | OBJECTION to 465 MOTION to Dismiss *Second Amended Complaint by Kozlowsk* by State of New Jersey, Department of Treasury, Division of Investments. **NOTE: Original document is located in case no. 02-md-1335. This document relates to number(s) 03-cv-1337.** (Attachments:, # 1 Memorandum of Law re obj to Kozlows MTD)(Cairns, R.) (Entered: 11/18/2005) |
| 11/18/2005 | 581 | RESPONSE re 577 Objection to, *ERISA Plaintiffs' Stipulation and Proposed Orde* by ERISA Plaintiff. **NOTE: Original document is located in case no. 02-md-133 document relates to case number(s) 02-1357.**(Bouchard, Kenneth) (Entered: 11/1 |
| 11/18/2005 | | **ENDORSED ORDER granting 578 Motion to Exceed. *Text of Order: Granted S* Ordered by Judge Paul Barbadoro. NOTE: Original document is located in ca 02-md-1335. This document relates to case number(s) 03-cv-1337.**(mm, ) (Enter **11/18/2005)** |
| 11/18/2005 | 582 | OBJECTION to 471 MOTION to Dismiss *in Part the Second Amended Complaint i Belnick* filed by State of New Jersey, Department of Treasury, Division of Investme **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03-cv-1337.** (Attachments:, # 1 Memorandum of Law re obj to Bel MTD)(Cairns, R.) (Entered: 11/18/2005) |
| 11/18/2005 | 583 | OBJECTION to 466 MOTION to Dismiss *by Walsh* filed by State of New Jersey, Department of Treasury, Division of Investments. **NOTE: Original document is lo in case no. 02-md-1335. This document relates to case number(s) 03-cv-1337.** (Attachments:, # 1 Memorandum of Law re obj to Walsh MTD)(Cairns, R.) (Entere 11/18/2005) |
| 11/21/2005 | 588 | MEMORANDUM in Opposition re 560 MOTION to Extend Time to Serve Defenda Michael A. Ashcroft and for Leave to Effectuate Service by Alternative Method fil Michael A. Ashcroft. **NOTE: Original document is located in case no. 02-md-13 document relates to case number(s) 04-1336.** (Attachments:, # 1 Compendium of Unreported Authorities, # 2 Certificate of Service)(Markel, Gregory) (Entered: 11/2 |
| 11/22/2005 | | NOTICE of ECF Filing Error re: 588 Memorandum in Opposition to Motion, filed b Michael A. Ashcroft, Document incorrectly signed. Correct signature is: /s/ filer's na ACTION REQUIRED - FOR INFORMATIONAL PURPOSES ONLY.ALL FUTUI DOCUMENTS SHOULD BE PROPERLY SIGNED. **NOTE: Original document i located in case no. 02-md-1335. This document relates to case number(s) 04-cv-1336.**(mm, ) (Entered: 11/22/2005) |
| 11/22/2005 | 589 | Assented to MOTION to Extend Time to January 6, 2006 *for Reply in Support of M to Dismiss* filed by Tyco International, Ltd.. **NOTE: Original document is located no. 02-md-1335. (Haffer, Edward) (Entered: 11/22/2005)** |
| 11/22/2005 | 590 | Clerk's Certificate transmitting Record on Appeal to US Court of Appeals, documer numbered 192,201,202,217,221,224,227,229,232,237,238,239,242,324,340,400,401,419,425, |

|  |  | 448,451,456,457,458,482,515,527,550, Case file 03-cv-1355, re 550 Notice of App copy of the Notice of Appeal mailed to all parties this date. **NOTE: Original docur located in case no. 02-md-1335. This document relates to case number(s) 03-cv-1355.**(mm, ) (Entered: 11/23/2005) |
|---|---|---|
| 11/23/2005 | 591 | Appeal Cover Sheet as to 550 Notice of Appeal, filed by Ezra Charitable Trust,, Ro Bovit, **NOTE: Original document is located in case no. 02-md-1335. This docun relates to case number(s) 03-cv-1355.**(mm, ) (Entered: 11/23/2005) |
| 11/23/2005 | 592 | NOTICE of Filing of Relevant Authority by Merrill Lynch Pierce Fenner & Smith, : **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 04-cv-1338.** (Attachments:, # 1 Memorandum of Law Brief for Pet (Gordon, Irvin) (Entered: 11/23/2005) |
| 11/23/2005 |  | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 11/23/2005. re: discovery stipulation filed by Erisa plaintif Parties have 2 weeks to file proposed order (Court Reporter: C. Quimby) (Pltfs Att) Robert Izard) (Defts Atty: Frank Barron)(Total Hearing Time:.50) (mm, ) (Entered: 11/23/2005) |
| 11/23/2005 |  | **ENDORSED ORDER granting 579 Motion to Extend Time response to reques admissions. Text of Order: Granted So Ordered by Judge Paul Barbadoro. NO' Original document is located in case no. 02-md-1335. This document relates to number(s) 02cv266.**(mm, ) (Entered: 11/28/2005) |
| 11/28/2005 |  | **ENDORSED ORDER granting 589 Motion to Extend Time time to file reply. 7 Order: Granted So Ordered by Judge Paul Barbadoro. Follow up on Reply on 1/6/2005. NOTE: Original document is located in case no. 02-md-1335. This do relates to case number(s) 03cv1337.**(mm, ) (Entered: 11/29/2005) |
| 11/29/2005 | 593 | TRANSCRIPT of Proceedings for Telephone conference with Judge Barbadoro hel 11/23/05. Court Reporter: C. Quimby. **NOTE: Original document is located in ca 02-md-1335. This document relates to case number(s) 02-cv1357.**(mm, ) (Entere 11/30/2005) |
| 12/01/2005 | 594 | FILED IN ERROR - NOTICE of Attorney Appearance by Michael J. Grudberg on of Mark H. Swartz **NOTE: Original document is located in case no. 02-md-1335. document relates to case number(s) 1:02-md-01335.**(Grudberg, Michael) Modifie 12/5/2005 Replaced by #598 (mm, ). (Entered: 12/01/2005) |
| 12/01/2005 | 595 | FILED IN ERROR - NOTICE of Attorney Appearance by Michael J. Grudberg on of Mark H. Swartz **NOTE: Original document is located in case no. 02-md-1335. document relates to case number(s) 1:02-md-01335.**(Grudberg, Michael) Modifie 12/5/2005 replaced by 599 (mm, ). (Entered: 12/01/2005) |
| 12/01/2005 |  | NOTICE of Docketing Record on Appeal re 550 Notice of Appeal, filed by Ezra Ch Trust,, Robert Bovit,. Appellate Case Number: CCA 05-2762 **NOTE: Original doc is located in case no. 02-md-1335. This document relates to case number(s) 03cv1355.**(mm, ) (Entered: 12/01/2005) |
| 12/01/2005 | 596 | **ORDER denying 474 Motion for for revision of order, denying 492 Motion to C So Ordered by Judge Paul Barbadoro. NOTE: Original document is located in no. 02-md-1335. This document relates to case number(s) 02-cv-266.**(mm, ) (En 12/02/2005) |

| 12/01/2005 | 598 | NOTICE of Attorney Appearance by Carolyn Barth Renzin on behalf of Mark H. S (Replaces document #594) **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.**(mm, ) (Entered 12/05/2005) |
|---|---|---|
| 12/01/2005 | 599 | NOTICE of Attorney Appearance by Lara Shalov on behalf of Mark H. Swartz (Re document #595) **NOTE: Original document is located in case no. 02-md-1335. T document relates to case number(s) 20-cv-266, 02-cv-1357.**(mm, ) (Entered: 12/0 |
| 12/02/2005 | 597 | **ORDER granting 560 Motion to Extend Time re: service on Ashcroft. So Orde Judge Paul Barbadoro. NOTE: Original document is located in case no. 02-md This document relates to case number(s) 04cv1336.**(mm, ) **(Entered: 12/02/2005** |
| 12/06/2005 | 600 | STIPULATION re Discovery Hearing, *and [Proposed] Order* by ERISA Plaintiff, International, Ltd., Tyco International (US) Inc.. **NOTE: Original document is loc case no. 02-md-1335. This document relates to case number(s) 02-1357.**(Haffer, Edward) (Entered: 12/06/2005) |
| 12/08/2005 | 601 | AFFIDAVIT of Service for Complaint and Amended Summons served on Michael / Ashcroft *Service was made in accordance with this Court's 12/2/05 Order on 12/8/ by Alexandra H. Ballard. **NOTE: Original document is located in case no. 02-mo This document relates to case number(s) 04-1336.** (Attachments:, # 1 Exhibit A (Amended Summons))(Marcoccia, Rachel) (Entered: 12/08/2005) |
| 12/09/2005 | | **ENDORSED ORDER approving 600 Stipulation,. *Text of Order: Stipulation ap* Signed by Judge Paul Barbadoro. NOTE: Original document is located in case 02-md-1335. This document relates to case number(s) 02cv1357.**(mm, ) (Entered 12/12/2005) |
| 12/13/2005 | | **ENDORSED ORDER approving 569 Stipulation re: Discovery. *Text of Order: Stipulation approved* Signed by Judge Paul Barbadoro. NOTE: Original docum located in case no. 02-md-1335. This document relates to case number(s) 02-CV 266.**(mm, ) (Entered: 12/14/2005) |
| 12/14/2005 | 602 | Assented to MOTION to Extend Time to Answer to January 13, 2006 filed by Tyco International, Ltd., Tycom Ltd., Neil R. Garvey. **NOTE: Original document is loc case no. 02-md-1335. This document relates to case number(s) 03-1352.**(Haffer, Edward) (Entered: 12/14/2005) |
| 12/15/2005 | | **ENDORSED ORDER granting 602 Motion to Extend Time to Answer re 304 Amended Complaint,.. *Text of Order: Granted* So Ordered by Judge Paul Barb Answer due by 1/13/2006. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03-cv-1352.**(mm, ) **(Enter 12/15/2005)** |
| 12/19/2005 | 603 | Assented to MOTION to Extend Time to January 9, 2006 *to Respond to First Set o, Interrogatories and Second Request for Production* filed by Tyco International, Lt **NOTE: Original document is located in case no. 02-md-1335. (Haffer, Edward) (Entered: 12/19/2005)** |
| 12/23/2005 | 604 | MEMORANDUM in Opposition re 568 MOTION for Summary Judgment *on Loss Causation* filed by Securities Plaintiff. **NOTE: Original document is located in ca 02-md-1335. This document relates to case number(s) 02-266.** (Attachments:, # 1 Affirmation Of Sidney S. Liebesman Pursuant To Rule 56(F) In Opposition To PricewaterhouseCoopers' Motion For Summary Judgment On Loss Causation)(Lieb Sidney) (Entered: 12/23/2005) |

| Date | Doc. | Description |
|---|---|---|
| 12/23/2005 | 605 | AFFIDAVIT in Opposition re 568 MOTION for Summary Judgment *on Loss Causa* filed by Securities Plaintiff. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-266.** (Attachments:, # 1 A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exh 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhi 14 Exhibit N, # 15 Exhibit O)(Liebesman, Sidney) (Entered: 12/23/2005) |
| 12/26/2005 | | **ENDORSED ORDER granting 603 Motion to Extend Time to Respond to Firs Interrogatories and Second Request for Production. *Text of Order: Granted* So Ordered by Judge Paul Barbadoro. NOTE: Original document is located in ca 02-md-1335. (jar, ) (Entered: 12/29/2005)** |
| 12/30/2005 | 606 | MOTION to Dismiss *the Complaint* filed by Michael A. Ashcroft. Follow up on Obj on 1/19/2006 **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 04-1336.** (Koff, Douglas) (Entered: 12/30/200 |
| 12/30/2005 | 607 | MEMORANDUM in Support re 606 MOTION to Dismiss *the Complaint* filed by M A. Ashcroft. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 04-1336.** (Attachments:, # 1 Compendium- P 2 Compendium- Part 2, # 3 Compendium- Part 3, # 4 Compendium- Part 4, # 5 Cer of Service)(Koff, Douglas) (Entered: 12/30/2005) |
| 01/02/2006 | | NOTICE of ECF Filing Error re: 607 Memorandum in Support of Motion, filed by N A. Ashcroft, Document should have been filed as an attachment to the main docum 2.5(a).The motion and the memo should be filed as one PDF searchable document. ACTION REQUIRED - FOR INFORMATIONAL PURPOSES ONLY. **NOTE: Or document is located in case no. 02-md-1335. This document relates to case num 04-cv-1336.**(mm, ) (Entered: 01/02/2006) |
| 01/03/2006 | 608 | MOTION for Elizabeth F. Edwards and Bryan A. Fratkin to Appear Pro Hac Vice f Tyco International, Ltd.. Follow up on Objection on 1/23/2006 **NOTE: Original d is located in case no. 02-md-1335. (Attachments:, # 1 Exhibit (Affidavit) Declar Attorney Edwards, # 2 Exhibit (Affidavit) Declaration of Attorney Fratkin)(Ha Edward) (Entered: 01/03/2006)** |
| 01/03/2006 | 609 | Notice of Withdrawal of Motion: 608 MOTION for Elizabeth F. Edwards and Bryar Fratkin to Appear Pro Hac Vice. **NOTE: Original document is located in case no 02-md-1335. (Haffer, Edward) (Entered: 01/03/2006)** |
| 01/04/2006 | 610 | Assented to MOTION to Extend Time to January 20, 2006 *for PwC-Bermuda to fil Reply Memorandum of Law;* filed by PricewaterhouseCoopers LLP (Bermuda). N( **Original document is located in case no. 02-md-1335. This document relates to number(s) 03cv1335.**(Townsend, James) (Entered: 01/04/2006) |
| 01/04/2006 | | Motions terminated: 608 MOTION for Elizabeth F. Edwards and Bryan A. Fratkin t Appear Pro Hac Vice filed by Tyco International, Ltd.,. Motion withdrawn per docu #609 (mm, ) (Entered: 01/04/2006) |
| 01/05/2006 | | **ENDORSED ORDER granting 610 Motion to Extend Time re: reply deadline. *Order: Granted* So Ordered by Judge Paul Barbadoro. Follow up on Reply on 1/20/2006. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03-cv-1337.**(mm, ) **(Entered: 01/05/2006)** |
| 01/06/2006 | 611 | NOTICE of Attorney Appearance by Bryan A. Fratkin on behalf of Tyco Internatio **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-cv-266.**(mm, ) (Entered: 01/06/2006) |

| 6/29/2010 10:42 AM

| 01/06/2006 | 612 | NOTICE of Attorney Appearance by Elizabeth F. Edwards on behalf of Tyco Intern Ltd. **NOTE: Original document is located in case no. 02-md-1335. This docume relates to case number(s) 02-cv-266.**(mm, ) (Entered: 01/06/2006) |
|---|---|---|
| 01/06/2006 | 613 | **ORDER granting in part and denying in part 525 Motion to Clarify. So Order Judge Paul Barbadoro. NOTE: Original document is located in case no. 02-md This document relates to case number(s) 03cv1352.(mm, ) (Entered: 01/06/2006** |
| 01/06/2006 | 614 | REPLY to Objection to Motion re 454 MOTION to Dismiss *in Part the Second Am Complaint* filed by Tyco International, Ltd.. **NOTE: Original document is located no. 02-md-1335. This document relates to case number(s) 03-1337.** (Attachment: Exhibit (Affidavit) Declaration of Jason B. Smith, # 2 Exhibit 1 to Declaration of Sr Exhibit 2 to Declaration of Smith, # 4 Exhibit 3 to Declaration of Smith)(Haffer, Ed (Entered: 01/06/2006) |
| 01/09/2006 | 615 | NOTICE of Change of Address by Rachel K. Marcoccia on behalf of Alexandra H. **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 04-1336.**(Marcoccia, Rachel) (Entered: 01/09/2006) |
| 01/11/2006 | 616 | Assented to MOTION to Extend Time to Answer to March 9, 2006 filed by Merrill Pierce Fenner & Smith, Inc., Salomon Smith Barney, Inc., Goldman Sachs & Co.. N **Original document is located in case no. 02-md-1335. This document relates to number(s) 03-1352.**(Haffer, Edward) (Entered: 01/11/2006) |
| 01/12/2006 | | **ENDORSED ORDER granting 616 Motion to Extend Time to Answer re 304 Amended Complaint,.. *Text of Order: Granted* So Ordered by Judge Paul Barb Answer due by 3/9/2006. NOTE: Original document is located in case no. 02-m This document relates to case number(s) 03cv1352.(mm, ) (Entered: 01/12/2006** |
| 01/12/2006 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 1/12/2006. re: Oral arguments on Class Certification motio (Court Reporter: C. Quimby) (Pltfs Atty: Robert Izard, Richard Schiffrin) (Defts At Michael Flynn, Frank Barron, Steve Madsen)(Total Hearing Time:.10) (mm, ) (Ente 01/12/2006) |
| 01/12/2006 | | NOTICE of Hearing re: 348 MOTION to Certify Class. Oral Argument set for 2/14/ 01:30 PM before Judge Paul Barbadoro. Counsel for Lead Plaintiff and Tyco must a any other party may appear but are not required to do so. Issue to be addressed: Du **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02cv266.**(mm, ) (Entered: 01/12/2006) |
| 01/13/2006 | 617 | NOTICE of Press Release by Tyco International, Ltd.. **NOTE: Original document located in case no. 02-md-1335.** (Attachments:, # 1 Tyco Press Release)(Haffer, **Edward) (Entered: 01/13/2006)** |
| 01/13/2006 | 618 | REPLY to Objection to Motion re 459 MOTION to Dismiss *in Part the Second Am Complaint* filed by PricewaterhouseCoopers, LLP. **NOTE: Original document is l in case no. 02-md-1335. This document relates to case number(s) 03-cv-1337.**(Rosenblatt, Arnold) (Entered: 01/13/2006) |
| 01/13/2006 | 619 | *Neil Garvey* ANSWER to Amended Complaint filed by Neil R. Garvey. **NOTE: O document is located in case no. 02-md-1335. This document relates to case num 03-cv-1352.**(Haffer, Edward) (Entered: 01/13/2006) |
| 01/13/2006 | 620 | *Tycom and Tyco International Ltd.* ANSWER to Amended Complaint filed by Tyc International, Ltd., Tycom Ltd.. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03-cv-1352.**(Haffer, Edwa |