| | | |
|---|---|---|
| | | (Entered: 01/13/2006) |
| 01/17/2006 | 621 | NOTICE of Attorney Appearance by Michael A. Schwartz on behalf of Mark Newl **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03-cv-1352.**(mm, ) (Entered: 01/17/2006) |
| 01/17/2006 | 622 | NOTICE of Attorney Appearance by Renee L. Karalian on behalf of Mark Newby **Original document is located in case no. 02-md-1335. This document relates to number(s) 03-cv-1352.**(mm, ) (Entered: 01/17/2006) |
| 01/17/2006 | 623 | MEMORANDUM in Opposition re 606 MOTION to Dismiss *the Complaint* filed by Alexandra H. Ballard. **NOTE: Original document is located in case no. 02-md-1: This document relates to case number(s) 04-1336.** (Attachments:, # 1 Exhibit Compendium of Unreported Authorities)(Blue, Gregory) (Entered: 01/17/2006) |
| 01/18/2006 | 625 | TRANSCRIPT of Proceedings for Telephone Conference held on 1/12/06. Court R C. Quimby. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-cv-266, 02-cv-1357.**(mm, ) (Entered: 01/1 |
| 01/19/2006 | 624 | Notice of Intent to Reply to Objection to 606 MOTION to Dismiss *the Complaint*. **Original document is located in case no. 02-md-1335. This document relates to number(s) 04-1336.**(Koff, Douglas) (Entered: 01/19/2006) |
| 01/19/2006 | 626 | NOTICE of Attorney Appearance by Jennifer A. Eber on behalf of Securities Plaint **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-266.**(Eber, Jennifer) (Entered: 01/19/2006) |
| 01/20/2006 | 627 | MEMORANDUM in Support re 460 MOTION to Dismiss *in Part the Second Amen Complaint with the Certificate of Service of John E. Townsend* filed by PricewaterhouseCoopers LLP (Bermuda). **NOTE: Original document is located i no. 02-md-1335. This document relates to case number(s) 03cv1337.**(Townsend, Modified on 1/20/2006 to correct document relationship (mm, ). (Entered: 01/20/20 |
| 01/20/2006 | 628 | AFFIDAVIT in Support re 460 MOTION to Dismiss *in Part the Second Amended Complaint* filed by PricewaterhouseCoopers LLP (Bermuda). **NOTE: Original do is located in case no. 02-md-1335. This document relates to case number(s) 03c** (Townsend, James) Modified on 1/20/2006 to correct document relationship (mm, ) (Entered: 01/20/2006) |
| 01/20/2006 | 629 | **ORDER terminating 402 Motion for Reconsideration., terminating 403 Motion Reconsideration.. So Ordered by Judge Paul Barbadoro. NOTE: Original docu located in case no. 02-md-1335. This document relates to case number(s) 04cv1338.**(mm, ) (Entered: 01/20/2006) |
| 01/23/2006 | 630 | REPLY to Objection to Motion re 568 MOTION for Summary Judgment *on Loss C* filed by PricewaterhouseCoopers, LLP. **NOTE: Original document is located in 02-md-1335. This document relates to case number(s) 02-cv-266.** (Attachments:, Request for Oral Argument, # 2 Certificate of Service, # 3 Exhibit (Affidavit) A-Supplemental Affidavit Michael Flynn, # 4 Attachment to Exhibit A-1 December Article, # 5 Attachment to Exhibit A-2 December 12. 2003 Article, # 6 Attachment Exhibit A-3 December 16, 2003 Article, # 7 Attachment to Exhibit A-4 December : Article)(Rosenblatt, Arnold) (Entered: 01/23/2006) |
| 01/26/2006 | 634 | NOTICE of Attorney Appearance by Melvyn I. Weiss on behalf of Securities Plaint **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-cv-266.**(mm, ) (Entered: 02/10/2006) |

| | | |
|---|---|---|
| 01/26/2006 | <u>635</u> | NOTICE of Attorney Appearance by Leigh Smith on behalf of Securities Plaintiff N **Original document is located in case no. 02-md-1335. This document relates to number(s) 02cv266.**(mm, ) (Entered: 02/10/2006) |
| 01/26/2006 | <u>636</u> | NOTICE of Attorney Appearance by Sanford P. Dumain on behalf of Securities Pla **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-cv-266.** (mm, ) (Entered: 02/10/2006) |
| 01/31/2006 | <u>631</u> | REPLY to Objection to Motion re <u>606</u> MOTION to Dismiss *the Complaint* filed by A. Ashcroft. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 04-1336.** (Attachments:, # <u>1</u> Compendium, # Affidavit of Service)(Koff, Douglas) (Entered: 01/31/2006) |
| 02/09/2006 | <u>632</u> | Assented to MOTION to Extend Time to Answer to April 10, 2006 filed by Merrill Pierce Fenner & Smith, Inc., Salomon Smith Barney, Inc., Goldman Sachs & Co.. N **Original document is located in case no. 02-md-1335. This document relates to number(s) 03-1352.**(Haffer, Edward) (Entered: 02/09/2006) |
| 02/09/2006 | <u>633</u> | Addendum/Re-submission of Compendium of Authorities due to Legibility Problem Memorandum in Support of Motion, by Michael A. Ashcroft. **NOTE: Original doc is located in case no. 02-md-1335. This document relates to case number(s) 04-1** (Attachments:, # <u>1</u> Compendium- Part 1, # <u>2</u> Compendium- Part 2, # <u>3</u> Compendium 3, # <u>4</u> Compendium- Part 4, # <u>5</u> Certificate of Service)(Koff, Douglas) (Entered: 02/09/2006) |
| 02/14/2006 | | Minute Entry for proceedings held before Judge Paul Barbadoro. ORAL ARGUME on 2/14/2006 re: Securities Class Certification. (Court Reporter: C. Quimby) ( Atty Lead Plaintiffs, Florida Remanded Plaintiffs) (Defts Atty for: Tyco, PWC, Kozlows (Total Hearing Time: 2.15) (mm, ) (Entered: 02/15/2006) |
| 02/14/2006 | | **ENDORSED ORDER granting <u>632</u> Motion to Extend Time to Answer re <u>304</u> Amended Complaint,.. *Text of Order:* Granted So Ordered by Judge Paul Barb Answer due by 4/10/2006. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03cv1352.(mm, ) (Entere 02/15/2006)** |
| 02/22/2006 | 637 | TRANSCRIPT of Proceedings for Oral Argument held on 2/14/06. Court Reporter: Quimby. **NOTE: Original document is located in case no. 02-md-1335. This doc relates to case number(s) 02cv266.**(mm, ) (Entered: 02/24/2006) |
| 02/24/2006 | <u>638</u> | NOTICE of Attorney Appearance by Arnold Rosenblatt on behalf of PricewaterhouseCoopers, LLP **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.**(Rosenblatt, Ar (Entered: 02/24/2006) |
| 02/24/2006 | <u>639</u> | NOTICE of Attorney Appearance by Arnold Rosenblatt on behalf of PricewaterhouseCoopers, LLP **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.**(Rosenblatt, Ar (Entered: 02/24/2006) |
| 02/24/2006 | <u>640</u> | SUPPLEMENTAL MEMORANDUM to 348 MOTION to Certify Class , *SupplementalMemorandum* filed by Tyco International, Ltd.. **NOTE: Original doc is located in case no. 02-md-1335. This document relates to case number(s) 02-2** (Haffer, Edward) Modified on 2/27/2006 to indicate correct title of document (mm, Modified on 2/27/2006 to correct document relationship(mm, ). (Entered: 02/24/200 |

| | | |
|---|---|---|
| 02/24/2006 | [641](#) | NOTICE of Attorney Appearance by Arnold Rosenblatt on behalf of PricewaterhouseCoopers, LLP **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.**(Rosenblatt, Ar (Entered: 02/24/2006) |
| 02/24/2006 | [642](#) | NOTICE of Attorney Appearance by Arnold Rosenblatt on behalf of PricewaterhouseCoopers, LLP **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.**(Rosenblatt, Ar (Entered: 02/24/2006) |
| 02/28/2006 | [643](#) | NOTICE of Change of Address by David A. Vicinanzo on behalf of Mark A. Belnic **NOTE: Original document is located in case no. 02-md-1335. (Vicinanzo, Davic (Entered: 02/28/2006)** |
| 03/06/2006 | [644](#) | Assented to MOTION to Exceed Page Limits Regarding Their Reply Memorandum in Further Support of Their Motion to Dismiss filed by Richard S. Bodman, Wendy **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03-1337.**(Schiller, Miranda) (Entered: 03/06/2006) |
| 03/06/2006 | [645](#) | MEMORANDUM in Support re 348 MOTION to Certify Class *(Lead Plaintiffs' Supplemental Memorandum In Further Support Of Its Motion For Class Certifica,* filed by Securities Plaintiff. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.** (Attachments:, Declaration of Sidney S. Liebesman In Support Of Lead Plaintiffs' Supplemental Memorandum In Further Support Of Its Motion For Class Certification, # [2](#) Certific Service)(Liebesman, Sidney) (Entered: 03/06/2006) |
| 03/07/2006 | [646](#) | Notice to Substitute Attorney. Added attorney John F. Harnes, Gregory E. Keller, D Kaplan for Mark Newby. Attorney Joseph P. Helm; James M. Evangelista and Stua Guber terminated. **NOTE: Original document is located in case no. 02-md-1335. document relates to case number(s) 03-cv-1352.**(mm, ) (Entered: 03/07/2006) |
| 03/07/2006 | [647](#) | REPLY to Objection to Motion re [461](#) MOTION to Dismiss *Plaintiffs' Second Ame Complaint Reply Memorandum of Law in Further Support of Defendants Bodman Lane's Motion to Dismiss Plaintiffs' Second Amended Complaint* filed by Richard S Bodman, Wendy E. Lane. **NOTE: Original document is located in case no. 02-m This document relates to case number(s) 03-1337.** (Attachments:, # [1](#) Exhibit (Af Declaration of Ashley R. Altschuler, # [2](#) Attachment to Exhibit Exhibit A)(Schiller, Miranda) (Entered: 03/07/2006) |
| 03/07/2006 | [648](#) | FILED IN ERROR - OBJECTION to [461](#) MOTION to Dismiss *Plaintiffs' Second A Complaint Certificate of Service* filed by Richard S. Bodman, Wendy E. Lane. **NO Original document is located in case no. 02-md-1335. This document relates to number(s) 03-1337.**(Schiller, Miranda) Modified on 3/8/2006 document not an objection(mm, ). (Entered: 03/07/2006) |
| 03/07/2006 | [649](#) | FILED IN ERROR - AFFIDAVIT in Support re [606](#) MOTION to Dismiss *the Comp /Reply Affidavit of Douglass Koff* filed by Michael A. Ashcroft. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case num 03-1337.** (Attachments:, # [1](#) Affidavit of Service)(Koff, Douglas) Modified on 3/10/ REPLACED BY DOCUMENT #654(mm, ). (Entered: 03/07/2006) |
| 03/07/2006 | | **ENDORSED ORDER granting [644](#) Motion to Exceed page limits. *Text of Orde Granted* So Ordered by Judge Paul Barbadoro. NOTE: Original document is l in case no. 02-md-1335. This document relates to case number(s) 03cv1337.(mn** |

| | | **(Entered: 03/09/2006)** |
|---|---|---|
| 03/08/2006 | 650 | FILED IN ERROR - REPLY to Objection to Motion re 606 MOTION to Dismiss *th Complaint* filed by Michael A. Ashcroft. **NOTE: Original document is located in no. 02-md-1335. This document relates to case number(s) 03-1337.** (Attachment: Compendium and Exhibit A, # 2 Exhibit B- Part 1, # 3 Exhibit B- Part 2, # 4 Exhibi Part 3, # 5 Exhibit B- Part 4, # 6 Exhibit C, # 7 Exhibit D- Part 1, # 8 Exhibit D- Pa Exhibit E-F, # 10 Exhibit G-H, # 11 Exhibit I- Part 1, # 12 Exhibit I- Part 2, # 13 Ex # 14 Exhibit K- Part 1, # 15 Exhibit K- Part 2, # 16 Exhibit K- Part 3, # 17 Exhibit 1, # 18 Exhibit L- Part 2)(Koff, Douglas) Modified on 3/10/2006, REPLACED BY DOCUMENT #654 (mm, ). (Entered: 03/08/2006) |
| 03/08/2006 | 651 | MOTION to Certify Class filed by Mark Newby. Follow up on Objection on 3/28/2 **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-cv-1352.**(Karalian, Renee) (Entered: 03/08/2006) |
| 03/08/2006 | 652 | AFFIDAVIT in Support re 651 MOTION to Certify Class filed by Mark Newby. N( **Original document is located in case no. 02-md-1335. This document relates to number(s) 03-cv-1352.**(Karalian, Renee) (Entered: 03/08/2006) |
| 03/08/2006 | 653 | MEMORANDUM in Support re 651 MOTION to Certify Class filed by Mark Newb **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03-cv-1352.** (Karalian, Renee) (Entered: 03/08/2006) |
| 03/08/2006 | 654 | REPLY to Objection to Motion re 462 MOTION to Dismiss *Plaintiffs Second Amer Complaint* filed by John F. Fort, James S. Pasman. **NOTE: Original document is l in case no. 02-md-1335. This document relates to case number(s) 03-1337.** (Attachments:, # 1 Compendium and Table of Contents, # 2 Tab A, # 3 Tab B, # 4 5 Tab D, # 6 Tab E, # 7 Tab F, # 8 Tab G, # 9 Tab H, # 10 Tab I, # 11 Tab J, # 12 T 13 Tab L, # 14 Declaration of Douglas Koff, # 15 Exhibits A-C, # 16 Certificate of (Koff, Douglas) (Entered: 03/08/2006) |
| 03/08/2006 | 655 | NOTICE of Attorney Appearance by Andrew Weaver on behalf of Merrill Lynch P Fenner & Smith, Inc., Salomon Smith Barney, Inc., Goldman Sachs & Co. **NOTE: ( document is located in case no. 02-md-1335. This document relates to case num 03cv1352.**(mm, ) (Entered: 03/10/2006) |
| 03/08/2006 | 656 | NOTICE of Attorney Appearance by Max Gitter on behalf of Merrill Lynch Pierce & Smith, Inc., Salomon Smith Barney, Inc., Goldman Sachs & Co. **NOTE: Origina document is located in case no. 02-md-1335. This document relates to case num 03cv1352.**(mm, ) (Entered: 03/10/2006) |
| 03/10/2006 | | NOTICE of ECF Filing Error re: 652 Affidavit in Support of Motion filed by Mark I 653 Memorandum in Support of Motion filed by Mark Newby, Documents should h been filed as attachments to the main document #651 (AP 2.5(a)). NO ACTION REQUIRED - FOR INFORMATIONAL PURPOSES ONLY. NEW HAMPSHIRE FILING REQUIREMENTS APPLY TO THIS CASE. **NOTE: Original document located in case no. 02-md-1335. This document relates to case number(s) 03cv1352.**(mm, ) (Entered: 03/10/2006) |
| 03/10/2006 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 3/10/2006. Tyco parties to meet and confer with Securities Erisa groups to develop proposed case management order, file joint document withi days, further telephone conference to be held. (Court Reporter: S. Bailey) (Pltfs Att Michael Schwartz, Gregory Keller, Mark Mallory) (Defts Atty: Steve Madsen, Fran Barron, Courtney Worcester, Robert Shwartz, Lisa Howley, Richard McNamara, M |

| | | Grudberg, Max Gitter)(Total Hearing Time:.45) (mm, ) (Entered: 03/13/2006) |
|---|---|---|
| 03/14/2006 | 657 | MEMORANDUM in Support re 466 MOTION to Dismiss / Reply Memorandum Of Further Support Of Defendant Frank E. Walsh, Jr.'s Motion To Dismiss In Part Th Second Amended Complaint filed by Frank E. Walsh, Jr. **NOTE: Original docume located in case no. 02-md-1335. This document relates to case number(s) 03cv13** (Attachments:, # 1 Compendium, # 2 Certificate Of Service)(Pahmer, Michele) (En 03/14/2006) |
| 03/14/2006 | 658 | MEMORANDUM in Support re 465 MOTION to Dismiss Second Amended Compla by Dennis Kozlowski. **NOTE: Original document is located in case no. 02-md-13 This document relates to case number(s) 03-1337.**(McNamara, Richard) (Entered 03/14/2006) |
| 03/14/2006 | 659 | REPLY to Objection to Motion re 471 MOTION to Dismiss in Part the Second Am Complaint filed by Mark A. Belnick. **NOTE: Original document is located in cas 02-md-1335. This document relates to case number(s) 03-1337.**(Vicinanzo, Davi (Entered: 03/14/2006) |
| 03/14/2006 | 661 | NOTICE of Attorney Appearance by Lawrence B. Friedman on behalf of Merrill L Pierce Fenner & Smith, Inc., Salomon Smith Barney, Inc., Goldman Sachs & Co. N **Original document is located in case no. 02-md-1335. This document relates to number(s) 03cv1352.**(mm, ) (Entered: 03/17/2006) |
| 03/14/2006 | 662 | NOTICE of Attorney Appearance by Jordana E. Lambert on behalf of Merrill Lync Fenner & Smith, Inc., Salomon Smith Barney, Inc., Goldman Sachs & Co. **NOTE: ( document is located in case no. 02-md-1335. This document relates to case num 03-cv-1352.**(mm, ) (Entered: 03/17/2006) |
| 03/15/2006 | 660 | TRANSCRIPT of Proceedings for Telephone conference before Judge Barbadoro h 3/10/06. Court Reporter: S. Bailey. **NOTE: Original document is located in case 02-md-1335. This document relates to case number(s) 03cv1352.**(mm, ) (Entered 03/17/2006) |
| 03/16/2006 | 664 | NOTICE of Attorney Appearance by Mary Kathryn King on behalf of Rosemarie S Mark Newby **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02cv1352.**(mm, ) (Entered: 03/20/2006) |
| 03/20/2006 | 663 | NOTICE of Class Certification Order in State Action by Tyco International, Ltd.. N **Original document is located in case no. 02-md-1335. (Attachments:, # 1 Order granting class certification in IL)(Haffer, Edward) (Entered: 03/20/2006)** |
| 03/21/2006 | 665 | NOTICE of Supplemental Authority by Tyco International, Ltd.. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case num 04-1338. (Attachments:, # 1 Supplemental Authority - Merrill Lynch v Dabit Opini** (Haffer, Edward) (Entered: 03/21/2006) |
| 03/28/2006 | 666 | NOTICE of Assignment of 05-cv-1337 to the Securities category. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case num 02-cv-266.**(mm, ) (Entered: 03/28/2006) |
| 03/28/2006 | 667 | NOTICE of Assigment of 05-cv-1338 to Securities category. **NOTE: Original docu located in case no. 02-md-1335. This document relates to case number(s) 02-cv- 266.**(mm, ) (Entered: 03/28/2006) |
| 03/28/2006 | 668 | Assented to MOTION for Protective Order filed by Mark Newby. **NOTE: Origina document is located in case no. 02-md-1335. This document relates to case num** |

| | | 03-1352. (Attachments:, # 1 Proposed Order)(Karalian, Renee) (Entered: 03/28/200 |
|---|---|---|
| 03/29/2006 | 669 | Assented to MOTION for Protective Order filed by Mark Newby. **NOTE: Origina document is located in case no. 02-md-1335. This document relates to case num 03-1352.** (Attachments:, # 1 Exhibit 1- March 11, 2005 Stipulated Protective Order Exhibit 2- May 17, 2005 Order, # 3 Proposed Order Stipulated Protective Order to Assented-to-Motion)(Karalian, Renee) (Entered: 03/29/2006) |
| 03/29/2006 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 3/29/2006, re: Davis case. Plaintiff to file brief in 2 weeks, defendants to respond 2 weeks later. (Court Reporter: Diane Churas (603 226-8829 Atty: Lawrence Walner) (Defts Atty: Frank Barron, Michele Pahmer, Laurence Gr Elizabeth Johnson, Jyotin Hamid, Michael Grudberg, Andrew Weaver, Vicki Andre (Total Hearing Time:.25) (mm, ) (Entered: 03/29/2006) |
| 03/29/2006 | | Motions terminated: 668 Assented to MOTION for Protective Order filed by Mark Document not seachable, exhibits not properly submitted. replaced by document #6 ) (Entered: 03/29/2006) |
| 03/30/2006 | | **ENDORSED ORDER granting 669 Motion for Protective Order. *Text of Orde Granted* So Ordered by Judge Paul Barbadoro. NOTE: Original document is l in case no. 02-md-1335. This document relates to case number(s) 03-cv-1352.(m (Entered: 04/05/2006)** |
| 03/31/2006 | 670 | FILED IN ERROR - Assented to MOTION to Exceed Page Limits of Local Rule 7. Regarding Memoranda of Law filed by Securities Plaintiff. **Certain exhibit(s) mai conventionally in Clerks Office. NOTE: Original document is located in case n 02-md-1335. This document relates to case number(s) 02-cv-266.** (Attachments:, Motion for Protective Order, # 2 Notice of Conventional Filing, # 3 Exhibit (Affida Declaration of Geoffrey Jarvis, # 4 Exhibit A - Jarvis Affidavit 10/5/04 letter, # 5 E - Jarvis Affidavit 2/25/05 letter, # 6 Exhibit C - Jarvis Affidavit 12/22/05 letter, # 7 D - Jarvis Affidavit 9/15/05 letter, # 8 Exhibit E - Jarvis Affidavit 9/29/05 letter, # 9 F - Jarvis Affidavit 12/23/05 letter, # 10 Exhibit G - Jarvis Affidavit 2/6/06 letter, # Exhibit H - Jarvis Affidavit 8-K Excerpt, # 12 Exhibit I - Jarvis Affidavit Cohen & Maremont Article, # 13 Exhibit J - Jarvis Affidavit 9/6/05 letter, # 14 Exhibit K - Ja Affidavit Glater & Sorkin article, # 15 Exhibit L - Jarvis Affidavit Frank Article, # 1 Certificate of Service)(Chapman, William) Modified on 4/5/2006 (mm, to indicate f error). REPLACED BY DOCUMENT # 682 (Entered: 03/31/2006) |
| 03/31/2006 | 671 | FILED IN ERROR - MOTION to Compel LEAD PLAINTIFFS MOTION TO CON THE PRODUCTION OF DOCUMENTS BY DEFENDANTS TYCO INTERNATIO LTD. filed by Securities Plaintiff. Follow up on Objection on 4/20/2006 **NOTE: Or document is located in case no. 02-md-1335. This document relates to case num 02-266.**(Smith, Leigh) Modified on 4/5/2006 to indicate filed in error - See docume #687(mm, ). (Entered: 03/31/2006) |
| 03/31/2006 | 672 | FILED IN ERROR - AFFIDAVIT in Support re 671 MOTION to Compel LEAD PLAINTIFFS MOTION TO COMPEL THE PRODUCTION OF DOCUMENTS BY DEFENDANTS TYCO INTERNATIONAL, LTD. *DECLARATION OF CRAIG BA* by Securities Plaintiff. **NOTE: Original document is located in case no. 02-md-1 This document relates to case number(s) 02-266.**(Smith, Leigh) Modified on 4/5/ indicate filed in error - see document #687 (mm, ). (Entered: 03/31/2006) |
| 03/31/2006 | 673 | FILED IN ERROR - MEMORANDUM in Support re 671 MOTION to Compel LE PLAINTIFFS MOTION TO COMPEL THE PRODUCTION OF DOCUMENTS BY |

| | | |
|---|---|---|
| | | DEFENDANTS TYCO INTERNATIONAL, LTD. *MEMORANDUM OF LAW IN SUPPORT OF LEAD PLAINTIFFS' MOTION TO COMPEL THE PRODUCTION DOCUMENTS BY DEFENDANT TYCO INTERNATIONAL, LTD.* filed by Securiti Plaintiff. **NOTE: Original document is located in case no. 02-md-1335. This doc relates to case number(s) 02-266.**(Smith, Leigh) Modified on 4/5/2006 to indicate error - see document #687(mm, ). (Entered: 03/31/2006) |
| 03/31/2006 | 674 | FILED IN ERROR - AFFIDAVIT in Support re 671 MOTION to Compel LEAD PLAINTIFFS MOTION TO COMPEL THE PRODUCTION OF DOCUMENTS BY DEFENDANTS TYCO INTERNATIONAL, LTD. *DECLARATION OF LEIGH SM SUPPORT OF LEAD PLAINTIFFS' MOTION TO COMPEL THE PRODUCTION DOCUMENTS BY DEFENDANT TYCO INTERNATIONAL, LTD.* filed by Securitie Plaintiff. **NOTE: Original document is located in case no. 02-md-1335. This doc relates to case number(s) 02-266.** (Attachments:, # 1 Exhibit 1, # 2 Exhibit 2, # 3 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Smith, Leigh) Modified on 4/5/2006 to indicated filed in error-see document #687(mm, ). (Entered: 03/31/2006) |
| 03/31/2006 | 675 | FILED IN ERROR - AFFIDAVIT in Support re 671 MOTION to Compel LEAD PLAINTIFFS MOTION TO COMPEL THE PRODUCTION OF DOCUMENTS BY DEFENDANTS TYCO INTERNATIONAL, LTD. *DECLARATION OF LEIGH SM SUPPORT OF LEAD PLAINTIFFS' MOTION TO COMPEL THE PRODUCTION DOCUMENTS BY DEFENDANT TYCO INTERNATIONAL, LTD.* filed by Securitie Plaintiff. **NOTE: Original document is located in case no. 02-md-1335. This doc relates to case number(s) 02-266.** (Attachments:, # 1 Exhibit 7, # 2 Exhibit 8, # 3 9, # 4 Exhibit 10, # 5 Exhibit 11, # 6 Exhibit 12, # 7 Exhibit 13)(Smith, Leigh) Mod 4/5/2006 to indicate filed in error - see document #687(mm, ). (Entered: 03/31/2006 |
| 03/31/2006 | 676 | FILED IN ERROR - AFFIDAVIT in Support re 671 MOTION to Compel LEAD PLAINTIFFS MOTION TO COMPEL THE PRODUCTION OF DOCUMENTS BY DEFENDANTS TYCO INTERNATIONAL, LTD. *DECLARATION OF LEIGH SM SUPPORT OF LEAD PLAINTIFFS' MOTION TO COMPEL THE PRODUCTION DOCUMENTS BY DEFENDANT TYCO INTERNATIONAL, LTD.* filed by Securitie Plaintiff. **NOTE: Original document is located in case no. 02-md-1335. This doc relates to case number(s) 02-266.** (Attachments:, # 1 Exhibit 14, # 2 Exhibit 15, # Exhibit 16, # 4 Exhibit 17, # 5 Exhibit 18, # 6 Exhibit 19)(Smith, Leigh) Modified o 4/5/2006 to indicate filed in error - see document #687(mm, ). (Entered: 03/31/2006 |
| 03/31/2006 | 677 | FILED IN ERROR - AFFIDAVIT in Support re 671 MOTION to Compel LEAD PLAINTIFFS MOTION TO COMPEL THE PRODUCTION OF DOCUMENTS BY DEFENDANTS TYCO INTERNATIONAL, LTD. *DECLARATION OF LEIGH SM SUPPORT OF LEAD PLAINTIFFS' MOTION TO COMPEL THE PRODUCTION DOCUMENTS BY DEFENDANT TYCO INTERNATIONAL, LTD.* filed by Securitie Plaintiff. **NOTE: Original document is located in case no. 02-md-1335. This doc relates to case number(s) 02-266.** (Attachments:, # 1 Exhibit 20, # 2 Exhibit 21, # Exhibit 22, # 4 Exhibit 23, # 5 Exhibit 24, # 6 Exhibit 25, # 7 Exhibit 26, # 8 Exhibit 27)(Smith, Leigh) Modified on 4/5/2006 to indicate filed in error - see document #6 ). (Entered: 03/31/2006) |
| 03/31/2006 | 678 | FILED IN ERROR - AFFIDAVIT in Support re 671 MOTION to Compel LEAD PLAINTIFFS MOTION TO COMPEL THE PRODUCTION OF DOCUMENTS BY DEFENDANTS TYCO INTERNATIONAL, LTD. *DECLARATION OF LEIGH SM SUPPORT OF LEAD PLAINTIFFS' MOTION TO COMPEL THE PRODUCTION DOCUMENTS BY DEFENDANT TYCO INTERNATIONAL, LTD.* filed by Securitie Plaintiff. **NOTE: Original document is located in case no. 02-md-1335. This doc** |

| | | |
|---|---|---|
| | | relates to case number(s) 02-266. (Attachments:, # 1 Exhibit 28, # 2 Exhibit 29, # Exhibit 30, # 4 Exhibit 31, # 5 Exhibit 32)(Smith, Leigh) Modified on 4/5/2006 to ir filed in error - see document #687(mm, ). (Entered: 03/31/2006) |
| 03/31/2006 | 679 | FILED IN ERROR - AFFIDAVIT in Support re 671 MOTION to Compel LEAD PLAINTIFFS MOTION TO COMPEL THE PRODUCTION OF DOCUMENTS BY DEFENDANTS TYCO INTERNATIONAL, LTD. *DECLARATION OF LEIGH SM SUPPORT OF LEAD PLAINTIFFS' MOTION TO COMPEL THE PRODUCTION ( DOCUMENTS BY DEFENDANT TYCO INTERNATIONAL, LTD.* filed by Securitie Plaintiff. **NOTE: Original document is located in case no. 02-md-1335. This doc relates to case number(s) 02-266.** (Attachments:, # 1 Exhibit 33, # 2 Exhibit 34, # Exhibit 35, # 4 Exhibit 36, # 5 Exhibit 37, # 6 Exhibit 38)(Smith, Leigh) Modified o 4/5/2006 to indicate filed in error - see document #687 (mm, ). (Entered: 03/31/200 |
| 03/31/2006 | 680 | MOTION to Exceed PAGE LIMIT - *ASSENTED TO MOTION OF LEAD PLAINTI EXCEED PAGE LIMITS OF LOCAL RULE 7.1 REGARDING MEMORANDA OF ,* filed by Securities Plaintiff. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-266.**(Smith, Leigh) (En 03/31/2006) |
| 03/31/2006 | 681 | CERTIFICATE OF SERVICE by Securities Plaintiff re: 678 Affidavit in Support of Motion,,, 677 Affidavit in Support of Motion,,, 673 Memorandum in Support of Mo 680 MOTION to Exceed PAGE LIMIT - *ASSENTED TO MOTION OF LEAD PLA. TO EXCEED PAGE LIMITS OF LOCAL RULE 7.1 REGARDING MEMORANDA ( LAW,* 679 Affidavit in Support of Motion,,, 674 Affidavit in Support of Motion,,, 67 MOTION to Compel LEAD PLAINTIFFS MOTION TO COMPEL THE PRODUC OF DOCUMENTS BY DEFENDANTS TYCO INTERNATIONAL, LTD., 676 Aff Support of Motion,,, 675 Affidavit in Support of Motion,,, 672 Affidavit in Support Motion, **NOTE: Original document is located in case no. 02-md-1335. This docu relates to case number(s) 02-266.**(Smith, Leigh) (Entered: 03/31/2006) |
| 04/04/2006 | 682 | MOTION for Protective Order filed by Securities Plaintiff. Follow up on Objection 4/24/2006 **Certain exhibit(s) maintained conventionally in Clerks Office. NOTI Original document is located in case no. 02-md-1335. This document relates to number(s) 02-cv-266.** (Attachments:, # 1 Memorandum of Law Notice of Convent Filing, # 2 Exhibit (Affidavit) Declaration of Geoffrey C. Jarvis, # 3 Attachment to 2-A Letter dated 10/5/04, # 4 Attachment to Exhibit 2-B Letter dated 2/25/05, # 5 Attachment to Exhibit 2-C Letter dated 12/22/05, # 6 Attachment to Exhibit 2-D Le dated 9/15/05, # 7 Attachment to Exhibit 2-E Letter dated 9/29/05, # 8 Attachment Exhibit 2-F Letter dated 12/23/05, # 9 Attachment to Exhibit 2-G Letter dated 2/6/( Attachment to Exhibit 2-H Form 8-K Excerpt, # 11 Attachment to Exhibit 2-I Cohe Maremont Article, # 12 Attachment to Exhibit 2-J Letter dated 9/6/05, # 13 Attachi Exhibit 2-K Glater & Sorkin Article, # 14 Attachment to Exhibit 2-L Frank Article) (Chapman, William) (Entered: 04/04/2006) |
| 04/04/2006 | 683 | Assented to MOTION to Exceed Page Limits of Local Rule 7.1 Regarding Memora Law filed by Securities Plaintiff. **NOTE: Original document is located in case no 02-md-1335. This document relates to case number(s) 02-cv-266.**(Chapman, Wil (Entered: 04/04/2006) |
| 04/04/2006 | 684 | Assented to MOTION to Seal Document 682 Motion for Protective Order,,,, at Lev by Securities Plaintiff. **NOTE: Original document is located in case no. 02-md-1: This document relates to case number(s) 02-cv-266.**(Chapman, William) (Entered 04/04/2006) |

| 04/04/2006 | 685 | MOTION for Summary Judgment *As To Liability On Claims Against Tyco Internati* |
|---|---|---|

MOTION for Summary Judgment *As To Liability On Claims Against Tyco Internati Ltd. Under Section 11 Of The Securities Act Of 1933* filed by Securities Plaintiff. F on Objection on 5/10/2006 **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-266.** (Attachments:, # 1 Memorandum of Law In Support Of Lead Plaintiffs' Motion For Partial Summary Ju As To Liability On Claims Against Tyco International, Ltd. Under Section 11 Of Th Securities Act Of 1933, # 2 Exhibit (Affidavit) Declaration of Geoffrey C. Jarvis, # Exhibit 01 - Tyco 8-K filed 09-17-02, # 4 Exhibit 02 - Tyco 8-K filed 12-30-02, # 5 03 - Tyco 10-K-A filed 07-29-03, # 6 Exhibit 04 - Tyco 10-K filed 12-13-99, # 7 Ex - Tyco v Kozlowski (PART 1 of 3), # 8 Exhibit 05 - Tyco v Kozlowski (PART 2 of Exhibit 05 - Tyco v Kozlowski (PART 3 of 3), # 10 Exhibit 06 - Tyco 10-K filed on 12-09-05, # 11 Exhibit 07 - Tyco v Swartz Complaint (PART 1 of 3), # 12 Exhibit ( Tyco v Swartz Complaint (PART 2 of 2), # 13 Exhibit 07 - Tyco v Swartz Complain 3 of 3), # 14 Exhibit 08 - Tyco v Walsh Complaint 06-17-02, # 15 Exhibit 09 - Tyco filed on 12-14-04, # 16 Exhibit 10 - Tyco v Belnick Complaint (PART 1 of 2), # 17 10 - Tyco v Belnick Complaint (PART 2 of 2), # 18 Exhibit 11 - Kozlowski and Sw Indictment, # 19 Exhibit 12 - Verdict Sheets, # 20 Exhibit 13 - Jury Charge, # 21 Ex - LDK MHS Sentenced - WSJ, # 22 Exhibit 15 - NY-DA Press Release 12-17-02 re # 23 Exhibit 16 - Plea Transcript in NY v Frank Walsh, # 24 Exhibit 17 - Tyco S-8 12-21-99, # 25 Exhibit 18 - Tyco S-4 filed 12-21-99, # 26 Exhibit 19 - Tyco S-4-A 06-26-00, # 27 Exhibit 20 - Tyco 424B3 filed 06-30-00, # 28 Exhibit 21 - Tyco 10- filed 12-21-00, # 29 Exhibit 22 - Tyco 10-K405 Filed on 06_26_2000, # 30 Exhibit Tyco 10-K405A filed 01-28-00, # 31 Exhibit 24 - Tyco 10-K-A filed 02-01-00, # 32 25 - Tyco S-8 filed 01-28-00, # 33 Exhibit 26 - Tyco S-4 filed 07-12-00, # 34 Exhib Tyco S-4-A filed 08-09-00, # 35 Exhibit 28 - Tyco 424B3 filed 08-11-00, # 36 Exhi Tyco S-4 filed 07-24-00, # 37 Exhibit 30 - Tyco S-4-A filed 08-03-00, # 38 Exhibit Tyco 424B3 filed 08-11-00, # 39 Exhibit 32 - Tyco POS AM filed 11-29-00, # 40 E 33 - Tyco 424B3 filed 12-15-00, # 41 Exhibit 34 - Tyco S-3 filed 08-18-00, # 42 Ex - Tyco 424B3 filed 09-12-00, # 43 Exhibit 36 - Tyco S-3 filed 08-18-00, # 44 Exhib Tyco S-8 filed 10-23-00, # 45 Exhibit 38 - Tyco S-3 filed 12-08-00, # 46 Exhibit 39 S-3-A filed 12-15-00, # 47 Exhibit 40 - Tyco 424B3 filed 12-19-00, # 48 Exhibit 41 S-3 filed 11-09-00, # 49 Exhibit 42 - Tyco S-3-A filed 11-30-00, # 50 Exhibit 43 - T 424B3 filed 12-08-00, # 51 Exhibit 44 - Tyco S-4 filed 10-18-00, # 52 Exhibit 45 - S-4-A filed 10-20-00, # 53 Exhibit 46 - Tyco S-4-A filed 11-14-00, # 54 Exhibit 47 424B3 filed 03-15-01, # 55 Exhibit 48 - Tyco S-8 filed 01-31-01, # 56 Exhibit 49 - filed 06-07-01, # 57 Exhibit 50 - Tyco S-4 filed 02-23-01, # 58 Exhibit 51 - Tyco S- filed 03-30-01, # 59 Exhibit 52 - Tyco S-4 filed 03-29-01, # 60 Exhibit 53 - Tyco S- filed 04-13-01, # 61 Exhibit 54 - Tyco 424B3 filed 04-24-01, # 62 Exhibit 55 - Tyco POS-AM filed 05-24-01, # 63 Exhibit 56 - Tyco 424B3 filed 06-05-01, # 64 Exhibit Tyco S-3 filed 03-16-01, # 65 Exhibit 58 - Tyco 424B3 filed 04-03-01, # 66 Exhibit Tyco S-3 filed 08-18-00, # 67 Exhibit 60 - Tyco S-3-A filed 09-15-00, # 68 Exhibit Tyco 424B5 filed 02-20-01, # 69 Exhibit 62 - 424B3 filed 07-26-01, # 70 Exhibit 6: S-3 filed 07-24-01, # 71 Exhibit 64 - Tyco S-4 filed 08-24-01, # 72 Exhibit 65 - Tyc filed 09-13-01, # 73 Exhibit 66 - Tyco 424B3 filed 09-25-01, # 74 Exhibit 67 - Tyco filed 08-28-01, # 75 Exhibit 68 - Tyco S-4A filed 09-13-01, # 76 Exhibit 69 - Tyco filed 10-25-01, # 77 Exhibit 70 - Tyco S-4 filed 10-23-01, # 78 Exhibit 71 - Tyco S- filed 11-09-01, # 79 Exhibit 72 - Tyco 424B3 filed 11-13-01, # 80 Exhibit 73 - DEF 03-01-00, # 81 Exhibit 74 - DEF 14A filed 01-29-01, # 82 Exhibit 75 - Tyco 10-KA 1-28-03, # 83 Exhibit 76 - SEC Filing excerpts, # 84 Exhibit 77 - Tyco 10-K filed on 12-30-02)(Liebesman, Sidney) (Entered: 04/04/2006)

| 04/04/2006 | 686 | Assented to MOTION to Exceed Page Limits Of Local Rule 7.1 *Regarding Memor* *Of Law* attached to 685 Motion for partial Summary Judgment filed by Securities Pl **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-266.**(Liebesman, Sidney) Modified on 4/4/2006 (mm, to add do relationship ). (Entered: 04/04/2006) |
|---|---|---|
| 04/04/2006 | 687 | MOTION to Compel Lead Plaintiffs' Motion To Compel The Production Of Docum Defendant Tyco International, Ltd. filed by Securities Plaintiff. Follow up on Objec 4/24/2006 **NOTE: Original document is located in case no. 02-md-1335. This do relates to case number(s) 02-cv-266.** (Attachments:, # 1 Memorandum of Law In : Of Lead Plaintiffs' Motion To Compel The Production Of Documents By Defendan International Ltd., # 2 Exhibit (Affidavit) Declaration Of Leigh Smith, # 3 Exhibit 1 10/5/04 Letter From Young, # 4 Exhibit 2 - 2/18/05 Letter From Young, # 5 Exhibi 2/25/05 Letter From Madsen, # 6 Exhibit 4 - 4/9/05 E-Mail From Young, # 7 Exhib 4/29/04 Letter From Boies Schiller, # 8 Exhibit 6 - 5/10/05 Letter From Madsen, # : Exhibit 7 - 5/13/05 Letter From Young, # 10 Exhibit 8 - 5/18/05 Letter From Madse Exhibit 9 - 8/10/05 Letter From Young, # 12 Exhibit 10 - 8/19/05 Letter From Mad 13 Exhibit 11 - 9/15/05 Letter From Young, # 14 Exhibit 12 - 9/29/05 Letter From i # 15 Exhibit 13 - 2/7/06 Letter From Madsen, # 16 Exhibit 14 - 10/11/05 Transcript Conference, # 17 Exhibit 15 - Request For Production Of Documents, # 18 Exhibit 2/1/06 Letter From Worcester, # 19 Exhibit 17 - Amici Invoice No 3387, # 20 Exhi 6/7/02 Tyco Press Release, # 21 Exhibit 19 - Belnick Exhibit GG Reply Brief, # 22 20 - Tyco Form 8-K 9/17/02, # 23 Exhibit 21 - Tyco Form 8-K 12/30/02, # 24 Exhi New York Times Article 3/14/03, # 25 Exhibit 23 - Wal St Journal Article 5/1/03, # Exhibit 24 - Subpoena Urbach Kahn & Werlin, # 27 Exhibit 25 - Subpoena Ten Eyc Associates 4/22/05, # 28 Exhibit 26 - Subpoena Ten Eyck Associates 5/13/05, # 29 27 - 7/1/05 Letter From UHY Advisors, # 30 Exhibit 28 - 8/29/05 Letter From Boie Schiller, # 31 Exhibit 29 - Subpoena Boies Schiller 1/19/06, # 32 Exhibit 30 - 2/2/06 From Shapiro, # 33 Exhibit 31- 1/3/06 Letter From Worcester, # 34 Exhibit 32 - Pri Log - Production 10, # 35 Exhibit 33 - Excerpts - Privilege Log - Production 20, # 3 Exhibit 34 - 9/19/05 Letter From Boies Schiller, # 37 Exhibit 35 -1/4/06 Letter Fror Schiller, # 38 Exhibit 36 - 2/27/06 Letter From Boies Schiller, # 39 Exhibit 37 - 3/3 Letter From Boies Schiller, # 40 Exhibit 38 - 1/5/06 Letter From McGuire Woods, # Exhibit (Affidavit) Declaration of Craig Ball)(Smith, Leigh) (Entered: 04/04/2006) |
| 04/04/2006 | 688 | Assented to MOTION to Exceed Page Limit Of Local Rule 7.1 Regarding Memorai Law filed by Securities Plaintiff. **NOTE: Original document is located in case no 02-md-1335. This document relates to case number(s) 02-cv-266.**(Smith, Leigh) (Entered: 04/04/2006) |
| 04/04/2006 | | **ENDORSED ORDER denying without prejudice 685 Motion for Summary Juc** *Text of Order: I will address requests for partial summary judgment when I consi* *cross motions for summary judgment. Motion denied without prejudice. So Orde* **Judge Paul Barbadoro. NOTE: Original document is located in case no. 02-md This document relates to case number(s) 02-cv-266.**(mm, ) (Entered: 04/05/200( |
| 04/04/2006 | | Motions terminated: 670 Assented to MOTION to Exceed Page Limits of Local Ru Regarding Memoranda of Law filed by Securities Plaintiff,, 671 MOTION to Comp LEAD PLAINTIFFS MOTION TO COMPEL THE PRODUCTION OF DOCUMEI DEFENDANTS TYCO INTERNATIONAL, LTD. filed by Securities Plaintiff,. Mo replaced by corrected motions (documents 682 and 687) (mm, ) (Entered: 04/05/20 |

| | | |
|---|---|---|
| 04/04/2006 | | **ENDORSED ORDER granted 686 Motion to Exceed,.** *Text of Order: Granted* ʃ by Judge Paul Barbadoro. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.(mm, ) (Entered 04/05/2006) |
| 04/05/2006 | | Motions terminated: 686 Assented to MOTION to Exceed Page Limits Of Local Ru *Regarding Memorandum Of Law* filed by Securities Plaintiff,. Motion for Summary Judgment #685 was denied without prejudice (mm, ) (Entered: 04/05/2006) |
| 04/05/2006 | 689 | **PROTECTIVE ORDER Signed by Judge Paul Barbadoro. NOTE: Original do is located in case no. 02-md-1335. This document relates to case number(s) 03-0 1352.(mm, )** (Entered: 04/05/2006) |
| 04/05/2006 | 690 | TRANSCRIPT of Proceedings for Telephone conference with Judge Barbadoro re: case held on 3/29/06. Court Reporter: D. Churas. **NOTE: Original document is lo case no. 02-md-1335. This document relates to case number(s) 04-cv-1338.**(mm, (Entered: 04/05/2006) |
| 04/06/2006 | | **ENDORSED ORDER granting 683 Motion to Exceed page limit in memo.** *Texi Order: motion granted* So Ordered by Judge Paul Barbadoro. NOTE: Original document is located in case no. 02-md-1335. This document relates to case num 02-cv-266.(mm, ) **(Entered: 04/06/2006)** |
| 04/06/2006 | | **ENDORSED ORDER granting 684 Motion to Seal attachments to document 6ʃ Motion for Protective Order,,,, at Level I.** *Text of Order: Motion granted* So Or by Judge Paul Barbadoro. Sealed Document deadline 4/6/2010. NOTE: Origin document is located in case no. 02-md-1335. This document relates to case num 02-cv-266.(mm, ) **(Entered: 04/06/2006)** |
| 04/10/2006 | 691 | RESPONSE to Motion re 682 MOTION for Protective Order / *Frank E. Walsh Jr.'ʃ Response To Motion For Protective Order* filed by Frank E. Walsh, Jr. **NOTE: Or document is located in case no. 02-md-1335. This document relates to case num 02-266.** (Attachments:, # 1 Exhibit)(Pahmer, Michele) (Entered: 04/10/2006) |
| 04/10/2006 | 692 | ANSWER to Amended Complaint filed by Merrill Lynch Pierce Fenner & Smith, Iı Salomon Smith Barney, Inc., Goldman Sachs & Co.. **NOTE: Original document is in case no. 02-md-1335. This document relates to case number(s) 03-1352.**(Haffɪ Edward) (Entered: 04/10/2006) |
| 04/10/2006 | 693 | Joint Submission Concerning Revisions to the Case Management Order by ERISA F Securities Plaintiff, PricewaterhouseCoopers, LLP, Tyco International, Ltd., PricewaterhouseCoopers LLP (Bermuda), Frank E. Walsh, Jr, Alexandra H. Ballarc Merrill Lynch Pierce Fenner & Smith, Inc., State of New Jersey, Department of Tre Division of Investments, Michael A. Ashcroft, Tycom Ltd., Salomon Smith Barney, Neil R. Garvey, Goldman Sachs & Co., Richard S. Bodman, Wendy E. Lane, Joshu Berman, John F. Fort, James S. Pasman, Mark A. Belnick, Mark H. Swartz, Dennis Kozlowski. **NOTE: Original document is located in case no. 02-md-1335.** (Haffɛ Edward) **(Entered: 04/10/2006)** |
| 04/11/2006 | 694 | Assented to MOTION to Extend Time to (Agreed) File Supplemental Memo in Supı Motion to Remand filed by All Plaintiffs. **NOTE: Original document is located in no. 02-md-1335. (Walner, Lawrence) (Entered: 04/11/2006)** |
| 04/12/2006 | | **ENDORSED ORDER granting 694 Motion to Extend Time to file supplementa in support.** *Text of Order: Granted* So Ordered by Judge Paul Barbadoro. Men due 4/17/2006. NOTE: Original document is located in case no. 02-md-1335. Tl |

| | | |
|---|---|---|
| | | document relates to case number(s) 04-cv-1338.(mm, ) (Entered: 04/13/2006) |
| 04/17/2006 | 695 | NOTICE of Filing by All Plaintiffs. NOTE: Original document is located in case 02-md-1335. (Attachments:, # 1 Plaintiff's Supplemental Memo in Support of R Motion and Conditional Motion to Amend the Complaint in Aid of the Remanc Motion)(Walner, Lawrence) (Entered: 04/17/2006) |
| 04/19/2006 | 696 | STIPULATION re Discovery Hearing, *and Proposed Order* by PricewaterhouseCo LLP, Tyco International, Ltd.. **NOTE: Original document is located in case no. 02-md-1335.** (Haffer, Edward) (Entered: 04/19/2006) |
| 04/20/2006 | | **ENDORSED ORDER approving 696 Stipulation. *Text of Order: Stipulation apr* Signed by Judge Paul Barbadoro. NOTE: Original document is located in case 02-md-1335. (mm, ) (Entered: 04/20/2006)** |
| 04/21/2006 | 697 | Assented to MOTION to Extend Time to Object/Respond to 687 MOTION to Com Plaintiffs' Motion To Compel The Production Of Documents By Defendant Tyco International, Ltd., 682 MOTION for Protective Order to May 1, 2006 filed by Tyc International, Ltd.. **NOTE: Original document is located in case no. 02-md-1335 (Haffer, Edward) (Entered: 04/21/2006)** |
| 04/21/2006 | 698 | Assented to MOTION to Exceed Page Limit filed by Tyco International, Ltd.. **NOT Original document is located in case no. 02-md-1335. (Haffer, Edward) (Entere 04/21/2006)** |
| 04/24/2006 | | **ENDORSED ORDER granting 697 Motion to Extend Time to Object/Respond Motion to Compel, 682 Motion for Protective Order. *Text of Order: Granted* Sc Ordered by Judge Paul Barbadoro. Follow up on Objection on 5/1/2006 NOTE Original document is located in case no. 02-md-1335. This document relates to number(s) 02-cv-266.(mm, ) (Entered: 04/24/2006)** |
| 04/24/2006 | | **ENDORSED ORDER granting 698 Motion to Exceed page limits. *Text of Orde Granted* So Ordered by Judge Paul Barbadoro. NOTE: Original document is lc in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.(mr (Entered: 04/24/2006)** |
| 04/24/2006 | 699 | **PRACTICE AND PROCEDURAL ORDER No. 12 Signed by Judge Paul Barb NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) All cases.(mm, )** (Entered: 04/24/2006) |
| 04/25/2006 | 700 | NOTICE of Supplemental Authority *in Support of Motion for Summary Judgment Causation 568* by PricewaterhouseCoopers, LLP. **NOTE: Original document is lc in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.** (Attachments:, # 1 In re eSpeed, Inc., # 2 In re TECO Energy, Inc.)(Rosenblatt, Arr (Entered: 04/25/2006) |
| 04/25/2006 | 701 | MEMORANDUM in Support re 682 MOTION for Protective Order *Preventing Tyc Ltd. From Charging An Unjustified and Exorbitant Sum For Its Document Produc (Redacted)* filed by Securities Plaintiff. **NOTE: Original document is located in c 02-md-1335. This document relates to case number(s) 02-266.**(Liebesman, Sidne (Entered: 04/25/2006) |
| 04/25/2006 | 702 | MOTION for Order establishing Deposition Protocol filed by Tyco International, Lt Follow up on Objection on 5/15/2006 **NOTE: Original document is located in cas 02-md-1335. This document relates to case number(s) 02-266.** (Attachments:, # 1 Memorandum, # 2 Exhibit 2 Delcaration of Latisha Thompson, # 3 Exhibit 3 Dep Protocol Order)(Haffer, Edward) (Entered: 04/25/2006) |

| 05/01/2006 | 703 | Objection to 695 Notice (Other), Notice (Other) *(Opposition to Plaintiff's Motion f Leave to Replead)* filed by Merrill Lynch Pierce Fenner & Smith, Inc.. **NOTE: Ori document is located in case no. 02-md-1335. This document relates to case num 04-cv-01338-PB.**(Gordon, Irvin) (Entered: 05/01/2006) |
| --- | --- | --- |
| 05/01/2006 | 704 | Cross MOTION to Dismiss *the Complaint* filed by Tyco International, Ltd. Follow u Objection on 5/22/2006 **NOTE: Original document is located in case no. 02-md- This document relates to case number(s) 04-1338.** (Attachments:, # 1 Memorandu Law in Support of Cross Motion to Dismiss the Complaint)(Haffer, Edward) (Enter⟨ 05/01/2006) |
| 05/01/2006 | 705 | Objection to 695 Notice (Other), Notice (Other) *Plaintiff's Supplemental Memo in ⟨ of Remand Motion and Conditional Motion to Amend the Complaint in Aid of the 1 Motion* filed by PricewaterhouseCoopers, LLP. **NOTE: Original document is loc⟨ case no. 02-md-1335. This document relates to case number(s) 04-1338.**(Rosenb Arnold) (Entered: 05/01/2006) |
| 05/01/2006 | 706 | Objection to 695 Notice (Other), Notice (Other) filed by Tyco International, Ltd.. N **Original document is located in case no. 02-md-1335. This document relates to number(s) 04-1338.** (Attachments:, # 1 Memorandum of Law in Opposition to Plai Motion to Remand)(Haffer, Edward) (Entered: 05/01/2006) |
| 05/01/2006 | 707 | Cross MOTION to Dismiss *the Complaint* filed by PricewaterhouseCoopers, LLP F up on Objection on 5/22/2006 **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 04-1338.**(Katsiris, Konstaι (Entered: 05/01/2006) |
| 05/01/2006 | 708 | Objection to 695 Notice (Other), Notice (Other) filed by PricewaterhouseCoopers, ⟨ **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 04-1338.**(Katsiris, Konstantinos) (Entered: 05/01/2006) |
| 05/01/2006 | 709 | OBJECTION to 682 MOTION for Protective Order, 687 MOTION to Compel Lea⟨ Plaintiffs' Motion To Compel The Production Of Documents By Defendant Tyco International, Ltd. filed by Tyco International, Ltd.. **NOTE: Original document is in case no. 02-md-1335. This document relates to case number(s) 02-266.** (Attac # 1 Memorandum of Law in Support of Opposition, # 2 Exhibit (Affidavit) Madsen Declaration, # 3 Exhibit 1 to Madsen Declaration RPD to all defendants except pwc Exhibit 2 madsen decl pltf 1st rpd all def, # 5 Exhibit 3 madsen decl 03-05-28 baron Exhibit 4 madsen decl 03-06-18 barron ltr, # 7 Exhibit 5 madsen decl 03-06-13 mad # 8 Exhibit 6 madsen decl 03-07-30 madsen ltr to hassler, # 9 Exhibit 7 madsen dec 03-10-21 barron ltr, # 10 Exhibit 8 madsen decl 04-10-05 young et al ltr to barron, # Exhibit 9 madsen decl pltf 1st rpd tyco koz swartz belnick walsh ashcroft, # 12 Exh madsen decl resp pltf 1st rpd tyco et al, # 13 Exhibit 11 madsen decl 05-01-19 georς barron, # 14 Exhibit 12 madsen decl 05-01-20 barron ltr to george, # 15 Exhibit 13 ⟨ decl 05-01-27 ryan ltr to george, # 16 Exhibit 14 madsen decl 05-02-18 young ltr to et al, # 17 Exhibit 15 madsen decl 05-02-25 madsen ltr to young, # 18 Exhibit 16 m decl 05-04-09 young email to madsen & katsiris, # 19 Exhibit 17 madsen decl 05-0⟨ madsen email to young, # 20 Exhibit 18 madsen decl 05-05-06 barron email, # 21 E 19 madsen decl 05-05-09 izard ltr to barron, # 22 Exhibit Exhibit 20 madsen decl 0⟨ barron ltr to izard, # 23 Exhibit 21 madsen decl 05-05-10 madsen ltr to young et al, Exhibit 22 madsen decl 05-05-13 young ltr to madsen, # 25 Exhibit 24 madsen decl 05-08-10 young ltr to madsen & kunstler, # 26 Exhibit 25 madsen decl 05-08-12 mɑ to young, # 27 Exhibit 26 madsen decl 05-08-12 madsen ltr to young, # 28 Exhibit 2 madsen decl 05-08-19 madsen ltr to young, # 29 Exhibit 28 madsen decl 05-08-30 r |

| | | |
|---|---|---|
| | | ltr to young, # 30 Exhibit 29 madsen decl 05-09-15 young ltr to barron et al, # 31 E: madsen decl 05-09-22 izard ltr to barron, # 32 Exhibit 31 madsen decl 05-09-29 ma to young, # 33 Exhibit 32 madsen decl 05-09-29 galvani ltr to izard, # 34 Exhibit 33 decl 05-10-03 madsen ltr to young, # 35 Exhibit 34 madsen decl 05-10-03 young ltr madsen, # 36 Exhibit 35 madsen decl 05-10-03 madsen ltr to young, # 37 Exhibit 3( madsen decl 05-10-06 kunstler ltr to ryan, # 38 Exhibit 37 madsen decl prod log, # : Exhibit 38 madsen decl 05-12-22 fratkin ltr to millls et al, # 40 Exhibit 39 madsen d 06-01-06 young ltr to madsen, # 41 Exhibit 40 madsen decl 06-01-10 madsen ltr to 42 Exhibit 41 madsen decl 06-01-24 young ltr to madsen, # 43 Exhibit 42 madsen d 06-01-27 worcester ltr to young et al, # 44 Exhibit 44 madsen decl 06-01-30 schiffr barron, # 45 Exhibit 45 madsen decl 06-02-01 worcester ltr to counsel, # 46 Exhibit madsen decl 06-02-26 madsen ltr to schiffrin, # 47 Exhibit 47 madsen decl 06-02-0" madsen ltr to young, # 48 Exhibit (Affidavit) Kunstler affidavit, # 49 Exhibit a to ku decl, # 50 Exhibit (Affidavit) Freeman Declaration, # 51 Exhibit a to Freeman decla # 52 Exhibit (Affidavit) Opsitnick Declaration)(Haffer, Edward) (Entered: 05/01/200 |
| 05/01/2006 | 710 | Cross MOTION for Protective Order filed by Tyco International, Ltd. Follow up on Objection on 5/22/2006 **NOTE: Original document is located in case no. 02-md- This document relates to case number(s) 02-266.** (Attachments:, # 1 Memorandu Law in Support of Motion for Protective Order, # 2 Exhibit (Affidavit) Madsen Dec # 3 Exhibit 1 pltf 1st rpd all def exc pwc, # 4 Exhibit 2 madsen decl pltf 1st rpd all ( Exhibit 3 madsen decl 03-05-28 baron ltr, # 6 Exhibit 4 madsen decl 03-06-18 barro 7 Exhibit 5 madsen decl 03-06-13 madsen ltr, # 8 Exhibit 6 madsen decl 03-07-30 n ltr to hassler, # 9 Exhibit 7 madsen decl 03-10-21 barron ltr, # 10 Exhibit 8 madsen 04-10-05 young et al ltr to barron, # 11 Exhibit 10 madsen decl resp pltf 1st rpd tyc 12 Exhibit 11 madsen decl 05-01-19 george ltr to barron, # 13 Exhibit 12 madsen d 05-01-20 barron ltr to george, # 14 Exhibit 13 madsen decl 05-01-27 ryan ltr to geo Exhibit 14 madsen decl 05-02-18 young ltr to barron et al, # 16 Exhibit 15 madsen ( 05-02-25 madsen ltr to young, # 17 Exhibit 16 madsen decl 05-04-09 young email t madsen & katsiris, # 18 Exhibit 17 madsen decl 05-04-10 madsen email to young, # Exhibit 18 madsen decl 05-05-06 barron email, # 20 Exhibit 19 madsen decl 05-05- ltr to barron, # 21 Exhibit 20 madsen decl 05-05-11 barron ltr to izard, # 22 Exhibit madsen decl 05-05-10 madsen ltr to young et al, # 23 Exhibit 22 madsen decl 05-05 young ltr to madsen, # 24 Exhibit 23 madsen decl 05-05-18 madsen ltr to young, # 2 Exhibit 24 madsen decl 05-08-10 young ltr to madsen & kunstler, # 26 Exhibit 25 n decl 05-08-12 madsen ltr to young, # 27 Exhibit 26 madsen decl 05-08-12 madsen l young, # 28 Exhibit 27 madsen decl 05-08-19 madsen ltr to young, # 29 Exhibit 28 decl 05-08-30 madsen ltr to young, # 30 Exhibit 29 madsen decl 05-09-15 young ltr barron et al, # 31 Exhibit 30 madsen decl 05-09-22 izard ltr to barron, # 32 Exhibit : madsen decl 05-09-29 madsen ltr to young, # 33 Exhibit 32 madsen decl 05-09-29 g ltr to izard, # 34 Exhibit 33 madsen decl 05-10-03 madsen ltr to young, # 35 Exhibi madsen decl 05-10-03 young ltr to madsen, # 36 Exhibit 35 madsen decl 05-10-03 n ltr to young, # 37 Exhibit 36 madsen decl 05-10-06 kunstler ltr to ryan, # 38 Exhibit madsen decl prod log, # 39 Exhibit 38 madsen decl 05-12-22 fratkin ltr to millls et a Exhibit 39 madsen decl 06-01-06 young ltr to madsen, # 41 Exhibit 40 madsen decl 06-01-10 madsen ltr to young, # 42 Exhibit 41 madsen decl 06-01-24 young ltr to m 43 Exhibit 42 madsen decl 06-01-27 worcester ltr to young et al, # 44 Exhibit 43 ma ndecl 06-01-30 madsen ltr to young et a, # 45 Exhibit 44 madsen decl 06-01-30 sch to barron, # 46 Exhibit 45 madsen decl 06-02-01 worcester ltr to counsel, # 47 Exhi madsen decl 06-02-26 madsen ltr to schiffrin, # 48 Civil Cover Sheet 47 madsen de 06-02-07 madsen ltr to young, # 49 Exhibit (Affidavit) Kunster Declaration, # 50 E: to kunstler decl, # 51 Exhibit (Affidavit) Freeman Declaration, # 52 Exhibit a freem |

|  |  | # 53 Exhibit (Affidavit) Opsitnick Declaration)(Haffer, Edward) (Entered: 05/01/20 |
|---|---|---|
| 05/04/2006 | 711 | NOTICE of intent to move for leave to file a reply by Securities Plaintiff. **NOTE: C document is located in case no. 02-md-1335. This document relates to case num 02-266.**(Smith, Leigh) (Entered: 05/04/2006) |
| 05/04/2006 | 712 | NOTICE of of intent to move for leave to file a reply by Securities Plaintiff. **NOTE Original document is located in case no. 02-md-1335. This document relates to number(s) 02-266.**(Liebesman, Sidney) (Entered: 05/04/2006) |
| 05/09/2006 |  | NOTICE re: 687 MOTION to Compel Lead Plaintiffs' Motion To Compel The Prod Of Documents By Defendant Tyco International, Ltd., 710 Cross MOTION for Pro Order, 682 MOTION for Protective Order MOTION HEARING set for 6/1/2006 09 before Judge Paul Barbadoro. ALL BRIEFS ARE TO BE FILED IN ADVANCE O HEARING. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.**(mm, ) (Entered: 05/09/2006) |
| 05/09/2006 | 713 | RESPONSE to Motion re 702 MOTION for Order establishing Deposition Protocol Dennis Kozlowski. **NOTE: Original document is located in case no. 02-md-1335 document relates to case number(s) 02-1335.** (Attachments:, # 1 Exhibit A- Red Version Protocol Order, # 2 Exhibit B- Deposition Protocol Order )(McNamara, Ri Modified on 5/10/2006 to add description of exhibits(mm, ) (Entered: 05/09/2006) |
| 05/09/2006 | 714 | NOTICE of Supplemental Authority (Lead Plaintiffs' Response To Notice Of Supple Authority And Notice Of Supplemental Authority In Opposition To PricewaterhouseCoopers LLP's Pending Motion For Summary Judgment On Loss Causation) by Securities Plaintiff. **NOTE: Original document is located in case n 02-md-1335. This document relates to case number(s) 02-266.** (Attachments:, # 1 A through Exhibit E, # 2 Certificate Of Service)(Liebesman, Sidney) (Entered: 05/0 |
| 05/11/2006 | 715 | FILED IN ERROR - NOTICE of Filing of Motion by Scott Davis. **NOTE: Origina document is located in case no. 02-md-1335. (Attachments:, # 1 Plaintiff's Moti Leave to File Within 21 Days His Reply Memorandum of Scott Davis in Suppor Supplemental Memorandum for Remand and Motion to Amend Class Definitio Service List)**(Walner, Lawrence) Modified on 5/11/2006to indicate filed in err( document # 716 (mm, ). (Entered: 05/11/2006) |
| 05/11/2006 | 716 | MOTION for Leave to File Within 21 Days Plaintiff's Reply Memo of Scott Davis i Support of the Supplemental Memo for Remand and Motion to Amend Class Defini *(Corrected)* filed by Scott Davis Follow up on Objection on 5/31/2006 **NOTE: Ori document is located in case no. 02-md-1335. (Walner, Lawrence) (Entered: 05/11/2006)** |
| 05/11/2006 | 717 | Assented to MOTION to Extend Time to File Opposition and Memo (Assented-To I Of Lead Plaintiffs (1) To Extend Time And (2) To Combine In A Single Memorand Law Lead Plaintiffs' Response To Tyco's Cross Motion For A Protective Order And Memorandum In Further Support Of Lead Plaintiffs' Motion For A Protective Orde Preventing Tyco International, Ltd. From Charging An Unjustified And Exorbitant $ Its Document Production) filed by Securities Plaintiff **NOTE: Original document : located in case no. 02-md-1335. This document relates to case number(s) 02-26( (Liebesman, Sidney) (Entered: 05/11/2006)** |
| 05/11/2006 | 718 | Assented to MOTION to Extend Time to Object/Respond to 702 MOTION for Ord( establishing Deposition Protocol to May 24, 2006 filed by Securities Plaintiff **NOTI Original document is located in case no. 02-md-1335. This document relates to number(s) 02-266.**(Liebesman, Sidney) (Entered: 05/11/2006) |

| | | |
|---|---|---|
| 05/11/2006 | 719 | Assented to MOTION to Extend Time to Object/Respond to 709 Objection to Motion,,,,,,,,,,,,,, to May 24, 2006 filed by Securities Plaintiff **NOTE: Original docu located in case no. 02-md-1335. This document relates to case number(s) 02-26** Leigh) (Entered: 05/11/2006) |
| 05/12/2006 | | **ENDORSED ORDER granting 717 Motion to Extend Time time to file a combi response/memo to 5/24/06 re: Motion for Protective Order and Cross Motion f Protective Order. *Text of Order: Granted* So Ordered by Judge Paul Barbador Follow up on Objection on 5/24/2006 NOTE: Original document is located in c 02-md-1335. This document relates to case number(s) 02cv-266.(mm, ) (Entered 05/12/2006)** |
| 05/12/2006 | | **ORDER granting 719 Motion to Extend Time to Object/Respond re 687 Motio Compel 682 Motion for Protective Order. So Ordered by Judge Paul Barbador Follow up on Reply on 5/24/2006. NOTE: Original document is located in case 02-md-1335. This document relates to case number(s) 02-cv-266.(mm, ) (Entere 05/12/2006)** |
| 05/12/2006 | | **ENDORSED ORDER granting 718 Motion to Extend Time to Object/Respond Motion for Order establishing Deposition Protocol,. *Text of Order: Granted* So Ordered by Judge Paul Barbadoro. Follow up on Objection on 5/24/2006 NOT Original document is located in case no. 02-md-1335. This document relates to number(s) 02-cv-266.(mm, ) (Entered: 05/12/2006)** |
| 05/12/2006 | | NOTICE re: 702 MOTION for Order establishing Deposition Protocol Motion Hear for 6/1/2006 09:30 AM before Judge Paul Barbadoro. **NOTE: Original document located in case no. 02-md-1335. This document relates to case number(s) all cas** ) (Entered: 05/12/2006) |
| 05/12/2006 | 720 | Assented to MOTION to Extend Time to Object/Respond to 702 MOTION for Ord establishing Deposition Protocol to 5/24/2006 filed by Mark Newby **NOTE: Origin document is located in case no. 02-md-1335. This document relates to case num 03-1352.**(Karalian, Renee) (Entered: 05/12/2006) |
| 05/12/2006 | 721 | OBJECTION to 702 MOTION for Order establishing Deposition Protocol filed by I Plaintiff. **NOTE: Original document is located in case no. 02-md-1335. This doc relates to case number(s) 02-CV-1357.**(Bouchard, Kenneth) (Entered: 05/12/2006 |
| 05/12/2006 | 722 | Assented to MOTION to Extend Time to Object/Respond to 702 MOTION for Ord establishing Deposition Protocol to May 24, 2006 filed by Alexandra H. Ballard **NC Original document is located in case no. 02-md-1335. This document relates to number(s) 04-1336.**(Marcoccia, Rachel) (Entered: 05/12/2006) |
| 05/12/2006 | 723 | OBJECTION to 716 MOTION for Leave to File Within 21 Days Plaintiff's Reply M Scott Davis in Support of the Supplemental Memo for Remand and Motion to Amer Definition *(Corrected)* filed by Tyco International, Ltd.. **NOTE: Original docume located in case no. 02-md-1335. This document relates to case number(s) 04-13**. (Haffer, Edward) (Entered: 05/12/2006) |
| 05/13/2006 | | **ENDORSED ORDER granting 720 Motion to Extend Time to Object/Respond Motion for Miscellaneous Relief,. *Text of Order: Granted* So Ordered by Judge Barbadoro. Follow up on Objection on 5/24/2006 NOTE: Original document is in case no. 02-md-1335. This document relates to case number(s) all cases.(mm, (Entered: 05/15/2006)** |

| | | |
|---|---|---|
| 05/13/2006 | | **ENDORSED ORDER granting 722 Motion to Extend Time to Object/Respond Motion for Miscellaneous Relief,.** *Text of Order: granted* So Ordered by Judge Barbadoro. Follow up on Objection on 5/24/2006 NOTE: Original document is in case no. 02-md-1335. This document relates to case number(s) all cases.(mm, (Entered: 05/15/2006)** |
| 05/15/2006 | 724 | OBJECTION to 716 MOTION for Leave to File Within 21 Days Plaintiff's Reply M Scott Davis in Support of the Supplemental Memo for Remand and Motion to Amer Definition *(Corrected)* filed by Merrill Lynch Pierce Fenner & Smith, Inc.. **NOTE: Original document is located in case no. 02-md-1335. This document relates to number(s) 04-cv-1338.**(Gordon, Irvin) (Entered: 05/15/2006) |
| 05/16/2006 | 725 | NOTICE of Supplemental Authority by Tyco International, Ltd.. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case num 02-266.** (Attachments:, # 1 Decision In re Cornerstone Propane Partners, L.P.Secur Litigation)(Haffer, Edward) (Entered: 05/16/2006) |
| 05/17/2006 | 726 | Notice of Intent to Reply to Objection to 702 MOTION for Order establishing Depo Protocol *(Erisa Plaintiffs' Opposition).* **NOTE: Original document is located in 02-md-1335. (Haffer, Edward) (Entered: 05/17/2006)** |
| 05/18/2006 | 727 | NOTICE of Final Judgment on SEC Complaint by Tyco International, Ltd.. **NOTE: Original document is located in case no. 02-md-1335. (Attachments:, # 1 SEC Complaint, # 2 SEC v. Tyco final judgment)(Haffer, Edward) (Entered: 05/18/2** |
| 05/18/2006 | 728 | Partially Assented to MOTION to Extend Time to Object/Respond to 710 Cross MC for Protective Order to 5/24/06 filed by ERISA Plaintiff Follow up on Objection on 6/7/2006 **NOTE: Original document is located in case no. 02-md-1335. This doc relates to case number(s) 02-cv-1357.**(Bouchard, Kenneth) (Entered: 05/18/2006) |
| 05/22/2006 | | **ENDORSED ORDER granting 728 Motion to Extend Time to Object/Respond Motion for Protective Order.** *Text of Order: Granted* So Ordered by Judge Pau Barbadoro. Follow up on Objection on 5/24/2006 NOTE: Original document is in case no. 02-md-1335. This document relates to case number(s) 02cv1357.(mn (Entered: 05/23/2006)** |
| 05/24/2006 | 729 | RESPONSE to Motion re 710 Cross MOTION for Protective Order, 687 MOTION Compel Lead Plaintiffs' Motion To Compel The Production Of Documents By Defc Tyco International, Ltd., 682 MOTION for Protective Order filed by ERISA Plainti **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-1357.** (Attachments:, # 1 Exhibit (Affidavit) Declaration of Wa Boulton, # 2 Exhibit A to Declaration of Wayne Boulton, # 3 Exhibit Exhib Wayne Boulton Declaration, # 4 Exhibit Exhibit C to Wayne Boulton Declaration, Exhibit Exhibit D to Wayne Boulton Declaration)(Bouchard, Kenneth) (Entered: 05/24/2006) |
| 05/24/2006 | 730 | MEMORANDUM in Opposition re 702 MOTION for Order establishing Deposition Protocol filed by Securities Plaintiff. **NOTE: Original document is located in cas 02-md-1335. This document relates to case number(s) 02-266.**(Liebesman, Sidne (Entered: 05/24/2006) |
| 05/24/2006 | 731 | MEMORANDUM in Opposition re 702 MOTION for Order establishing Deposition Protocol filed by Mark Newby. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03-cv-1352.**(Karalian, Ren (Entered: 05/24/2006) |

| 05/24/2006 | 732 | RESPONSE to Motion re 702 MOTION for Order establishing Deposition Protocol Alexandra H. Ballard. **NOTE: Original document is located in case no. 02-md-1: This document relates to case number(s) 04-1336.**(Marcoccia, Rachel) (Entered: 05/24/2006) |
| --- | --- | --- |
| 05/24/2006 | 733 | OBJECTION to 702 MOTION for Order establishing Deposition Protocol *(Intended supersede docket entry 730 which lacked attachment.)* filed by Securities Plaintiff. **Original document is located in case no. 02-md-1335. (Attachments:, # 1 Propo Order (Lead Plaintiffs' Proposed Deposition Protocol Order))(Liebesman, Sid (Entered: 05/24/2006)** |
| 05/24/2006 | 734 | Assented to MOTION for Leave to File A Reply Memorandum Of Law In Further Of Lead Plaintiffs' Motion For A Protective Order Preventing Tyco International, L From Charging An Unjustified And Exorbitant Sum For Its Document Production fi Securities Plaintiff **NOTE: Original document is located in case no. 02-md-1335. document relates to case number(s) 02-266.**(Liebesman, Sidney) (Entered: 05/24/ |
| 05/24/2006 | 735 | RESPONSE to Motion re 710 Cross MOTION for Protective Order, 682 MOTION Protective Order *(Lead Plaintiffs' Reply Memorandum In Support Of Their Motion Protective Order Preventing Tyco International, Ltd. From Charging An Unjustifi Exorbitant Sum For Its Document Production And In Opposition To Tyco's Cross-, For A Protective Order)* filed by Securities Plaintiff. **NOTE: Original document i located in case no. 02-md-1335. This document relates to case number(s) 02-26(** (Attachments:, # 1 Exhibit (Affidavit) Declaration of Geoffrey C. Jarvis, # 2 Exhibi Jarvis Declaration - 5-17-05 Case Management Order, # 3 Exhibit P to Jarvis Decla 2-18-05 Letter from Young to Tyco Counsel, # 4 Exhibit Q to Jarvis Declaration - 5 Letter from Young to Tyco Counsel, # 5 Exhibit R to Jarvis Declaration - 10-11-05 Conference Transcript Excerpt, # 6 Exhibit S to Jarvis Declaration - 12-30-02 8-K 1 (Liebesman, Sidney) (Entered: 05/24/2006) |
| 05/24/2006 | 736 | Assented to MOTION To File A Reply Memorandum Of Law In Further Support O Plaintiffs' Motion to Compel The Production Of Production of Documents By Defe Tyco International, Ltd. filed by Securities Plaintiff **NOTE: Original document is in case no. 02-md-1335. This document relates to case number(s) 02-266.**(Smith, Modified on 5/26/2006 to remove the words "to compel" document is a motion for l file.(mm, ). (Entered: 05/24/2006) |
| 05/24/2006 | 737 | RESPONSE to Motion re 687 MOTION to Compel Lead Plaintiffs' Motion To Con Production Of Documents By Defendant Tyco International, Ltd. *Reply Memorand Law in Further Support of Lead Plaintiffs' Motion to Compel the Production of Documents by Defendant Tyco International Ltd.* filed by Securities Plaintiff. **NOT Original document is located in case no. 02-md-1335. This document relates to number(s) 02-266.** (Attachments:, # 1 Exhibit (Affidavit) Supplementary Declarati Craig Ball)(Smith, Leigh) (Entered: 05/24/2006) |
| 05/25/2006 | 738 | OBJECTION to 702 MOTION for Order establishing Deposition Protocol *for subst the same reasons expressed by the Lead Plaintiffs? Memorandum of Law in Oppos (1335 Docket #733), the Memorandum of the Ballard Plaintiffs (1335 Docket #73. the Tycom Action Plaintiffs? Memorandum (1335 Docket #731)* filed by State of N Jersey, Department of Treasury, Division of Investments. **NOTE: Original docum located in case no. 02-md-1335. This document relates to case number(s) 03-cv- 1337.**(Cairns, R.) (Entered: 05/25/2006) |

| 05/25/2006 | 739 | NOTICE of Motion for Leave to File Instanter Reply to Defendant's Objection to P Supplemental Memorandum in Support of Remand Motion and Conditional Motion Amend the Complaint in Aid of the Remand Motion by Scott Davis. **NOTE: Origin document is located in case no. 02-md-1335. (Walner, Lawrence) (Entered: 05/25/2006)** |
| 05/25/2006 | 740 | MOTION for Leave to File Plaintff's Motion for Leave to File Instanter a Reply to Defendants' Objection to Plaintiff's Supplemental Memoradum in Support of Rema Motion and Conditional Motion to Amend Complaint in Aid of the Remand Motion Scott Davis Follow up on Objection on 6/14/2006 **NOTE: Original document is lo in case no. 02-md-1335. (Attachments:, # 1 Plaintiff Davis' Reply to Defendants Objection to Plaintiff's Supplemental Memoradum in Support of Remand Moti Conditional Motion to Amend the Complaint in Aid of the Remand Motion)(W Lawrence) (Entered: 05/25/2006)** |
| 05/25/2006 | 741 | Notice of Intent to Reply to Objection to 702 MOTION for Order establishing Depo Protocol. **NOTE: Original document is located in case no. 02-md-1335. (Haffer, Edward) (Entered: 05/25/2006)** |
| 05/26/2006 | 742 | FILED IN ERROR - Notice of Intent to Reply to Objection to 710 Cross MOTION Protective Order. **NOTE: Original document is located in case no. 02-md-1335. Edward) Modified on 5/26/2006 to indicate filed in error, replaced by documer (mm, ). (Entered: 05/26/2006)** |
| 05/26/2006 | 743 | Notice of Intent to Reply to Objection to 710 Cross MOTION for Protective Order. **Original document is located in case no. 02-md-1335. (Haffer, Edward) (Enter 05/26/2006)** |
| 05/30/2006 |  | **ENDORSED ORDER granting 736 Motion for leave to file reply. *Text of Orde Granted* So Ordered by Judge Paul Barbadoro. NOTE: Original document is l in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.(mn (Entered: 05/30/2006)** |
| 05/30/2006 |  | **ENDORSED ORDER granting 734 Motion for Leave to File Reply. *Text of Or Granted* So Ordered by Judge Paul Barbadoro. NOTE: Original document is l in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.(mn (Entered: 05/30/2006)** |
| 05/30/2006 | 744 | REPLY to Objection to Motion re 702 MOTION for Order establishing Deposition filed by Tyco International, Ltd., Merrill Lynch Pierce Fenner & Smith, Inc., Micha Ashcroft, Salomon Smith Barney, Inc., Goldman Sachs & Co., Richard S. Bodman, E. Lane, Joshua M. Berman, John F. Fort, James S. Pasman. **NOTE: Original docu located in case no. 02-md-1335. This document relates to case number(s) 02-26 (Attachments:, # 1 Exhibit A Revised Proposed Deposition Protocol Order, # 2 Exh Blacklined Revised Proposed Deposition Protocol)(Haffer, Edward) (Entered: 05/3** |
| 05/30/2006 | 745 | REPLY to Objection to Motion re 710 Cross MOTION for Protective Order filed b International, Ltd.. **NOTE: Original document is located in case no. 02-md-1335 document relates to case number(s) 02-266.(Haffer, Edward) (Entered: 05/30/20** |
| 05/30/2006 | 748 | NOTICE of Attorney Appearance by Deborah Goldstock Ringel on behalf of Irving **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-cv-1357.(mm, ) (Entered: 06/01/2006)** |
| 05/30/2006 | 749 | NOTICE of Attorney Appearance by Barry Wm. Levine on behalf of Irving Gutin I **Original document is located in case no. 02-md-1335. This document relates to** |

| | | number(s) 02-cv-1357.(mm, ) (Entered: 06/01/2006) |
|---|---|---|
| 05/31/2006 | 746 | MOTION for Leave to File A Response to Plaintiff's Proffered Reply Brief filed by International, Ltd. Follow up on Objection on 6/20/2006 **NOTE: Original docume located in case no. 02-md-1335. This document relates to case number(s) 04-13:** (Attachments:, # 1 Tyco's Brief Responding to Plaintiff's Proffered Reply)(Haffer, I (Entered: 05/31/2006) |
| 05/31/2006 | 747 | STIPULATION re: Tyco's Production of Documents *[and Proposed Order]* by Tyc International, Ltd., State of New Jersey, Department of Treasury, Division of Invest **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03-1337.**(Haffer, Edward) (Entered: 05/31/2006) |
| 06/01/2006 | 750 | Letter/fax to Judge Barbadoro from Richard Kuersteiner, Franklin Templeton Inves re: Milberg Weiss Bershad & Schulman (mm, ) (Entered: 06/02/2006) |
| 06/01/2006 | 751 | Letter to Richard Kuersteiner, Franklin Templeton Investments from Daniel Lynch fax to Judge Barbadoro (mm, ) (Entered: 06/02/2006) |
| 06/01/2006 | | Minute Entry for proceedings held before Judge Paul Barbadoro. MOTION HEARI on 6/1/2006 re 702 MOTION for Order establishing Deposition Protocol, 710 Cross MOTION for Protective Order, 687 MOTION to Compel Lead Plaintiffs' Motion T( Compel The Production Of Documents By Defendant Tyco International, Ltd., 682 MOTION for Protective Order. (Court Reporter: S. Bailey) (Pltfs Speakers: Richarc Schiffrin, Robert Izard, Rachel Marcoccia, John Harnes, Patrick Rocco) (Defts Spe: Steve Madsen, Ashley Alstschuler, Douglas Koff, William Hassler, Andrew Weaver Laurence Greenwald, Michael Flynn, Jyotin Hamid,)(Total Hearing Time: 4.55) (mr (Entered: 06/02/2006) |
| 06/12/2006 | 752 | **ORDER granting 348 Securities Plaintiff's Motion to Certify Class. So Ordere Judge Paul Barbadoro. NOTE: Original document is located in case no. 02-md This document relates to case number(s) 02-cv-266.(mm, ) (Entered: 06/12/2006** |
| 06/13/2006 | 753 | TRANSCRIPT of Proceedings for Discovery Motion hearing before Judge Barbado on 6/1/06. Court Reporter: S. Bailey **NOTE: Original document is located in case 02-md-1335. This document relates to case number(s) All cases.**(mm, ) (Entered: 06/13/2006) |
| 06/18/2006 | | **ENDORSED ORDER approving 747 Stipulation,. Text of Order: *Approving* Sig Judge Paul Barbadoro. NOTE: Original document is located in case no. 02-md This document relates to case number(s) 03cv1337.(mm, ) (Entered: 06/19/2006)** |
| 06/19/2006 | | **ENDORSED ORDER granting 740 Motion for Leave to File reply brief. *Text ( Order: Granted* So Ordered by Judge Paul Barbadoro. NOTE: Original docum located in case no. 02-md-1335. This document relates to case number(s) 04-cv- 1338.(mm, ) (Entered: 06/19/2006)** |
| 06/19/2006 | 754 | RESPONSE re 695 Supplemental Memo in support of Remand Motion filed by Sco **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 04cv1338.(mm, ) (Entered: 06/19/2006)** |
| 06/19/2006 | 755 | MOTION to Remand *Plaintiffs Motionfor Leave to Submit Additional Authorities Support of Remand and Authority to Allow Amendment* filed by Scott Davis Follow Objection on 7/10/2006 **NOTE: Original document is located in case no. 02-md- This document relates to case number(s) 04-1338.**(Walner, Lawrence) (Entered: 06/19/2006) |

| 06/19/2006 | 756 | NOTICE of [Second Revised Proposed] Deposition Protocol Order by Tyco Interna Ltd.. **NOTE: Original document is located in case no. 02-md-1335. This docume relates to case number(s) 02-266.** (Attachments:, # 1 [Second Revised Proposed] Deposition Protocol Order)(Haffer, Edward) (Entered: 06/19/2006) |
| 06/19/2006 | 767 | FILED IN ERROR - RESPONSE in support of 695 Supplemental Memo re: Reman by Scott Davis. **NOTE: Original document is located in case no. 02-md-1335. Th document relates to case number(s) 04cv1338.**(mxm, ) Modified on 7/10/2006 thi document is a duplicate of document #754(mxm, ). (Entered: 07/10/2006) |
| 06/20/2006 | 757 | NOTICE of [Second Revised Proposed] Deposition Protocol Order by Securities Pl **NOTE: Original document is located in case no. 02-md-1335. (Attachments:, # Proposed Order [Second Revised Proposed] Deposition Protocol Order, # 2 Pr Order Redlined [Second Revised Proposed] Deposition Protocol Order)(Chapi William) (Entered: 06/20/2006)** |
| 06/20/2006 | 758 | NOTICE of Attorney Appearance by Carl L. Stine on behalf of Mark Newby **NOT Original document is located in case no. 02-md-1335. This document relates to number(s) 03cv1352.**(mxm, ) (Entered: 06/21/2006) |
| 06/22/2006 | 759 | RESPONSE re 757 Notice (Other), Notice (Other), 756 Notice (Other), Notice (Oth *Second Revised Proposed Deposition Protocol Order* filed by ERISA Plaintiff. **NO Original document is located in case no. 02-md-1335. This document relates to number(s) 02-1357.**(Bouchard, Kenneth) (Entered: 06/22/2006) |
| 06/23/2006 | 760 | Corrective Entry to 757 Notice (Other), Notice (Other). Entry corrected by William Chapman by Securities Plaintiff **NOTE: Original document is located in case no. 02-md-1335. (Attachments:, # 1 Proposed Order [Second Revised Proposed] D Order, # 2 Proposed Order Redlined-Db Underlined [Second Revised Propose Order)(Chapman, William) (Entered: 06/23/2006)** |
| 06/26/2006 | 761 | Objection to 756 Notice (Other), Notice (Other) *Filed by Mark Swartz, Frank Wals and* filed by Dennis Kozlowski. **NOTE: Original document is located in case no. 02-md-1335. (McNamara, Richard) (Entered: 06/26/2006)** |
| 06/29/2006 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE re: Deposition Protocol held on 6/29/2006. (Court Reporter: Diane (603 225-1442)) (Pltfs Atty: Richard Schiffrin) (Defts Atty: Steve Madsen, Michael Grudberg, Ms. Johnson, Bill Hassler, Jyotin Hamid, Lisa Howley, Doug Koff)(Total Time:.50) (mxm, ) (Entered: 06/30/2006) |
| 06/30/2006 | 762 | NOTICE of [Final Revised Proposed] Deposition Protocol Order by Tyco Internatic Ltd.. **NOTE: Original document is located in case no. 02-md-1335. This docume relates to case number(s) 02-266.** (Attachments:, # 1 [Final Revised Proposed] De Protocol Order)(Haffer, Edward) (Entered: 06/30/2006) |
| 07/06/2006 | 763 | NOTICE of Change of Address by Deborah Goldstock Ringel on behalf of Irving G **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 1:02-md-1335.**(Ringel, Deborah) Modified on 7/7/2006 to correct filer(mxm, ). (Entered: 07/06/2006) |
| 07/06/2006 | 764 | MOTION for Permanent Injunction *Injunctive Relief Pursuant to the All Writs Act* Securities Plaintiff Follow up on Objection on 7/26/2006 **NOTE: Original docume located in case no. 02-md-1335. (Attachments:, # 1 Memorandum of Law Supp Motion for Injunctive Relief, # 2 Exhibit (Affidavit) Declaration of Katharine F 3 Exhibit A - Order 3-14-06, # 4 Exhibit B - Hearing Transcript Excerpts 6-14-** |

| | | |
|---|---|---|
| | | Exhibit C-1 - Amended Class Action Complaint 3-10-05, # **6** Exhibit C-2 - Ame Class Action Complaint 3-10-05, # **7** Exhibit D - Notice of Removal 7-18-02, # **8** E - Conditional Transfer Order 8-30-02, # **9** Exhibit F - Transfer Order 12-12- Exhibit G - Telephone Conf Transcript Excerpts 6-22-04, # **11** Proposed Order Plaintiffs' Motion Injunctive Relief)(Chapman, William) **(Entered: 07/06/2006)** |
| 07/06/2006 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 7/6/2006. Re; previous telephone conference and oral argu for Erisa Class Certification Motion (Court Reporter: Diane Churas (603 225-1442) Atty: Richard Schiffrin, Robert Izard) (Defts Atty: Stephen Madsen)(Total Hearing Time:.30) (mxm, ) (Entered: 07/07/2006) |
| 07/06/2006 | 765 | **PRACTICE AND PROCEDURAL ORDER No. 13 Signed by Judge Paul Barb NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) All cases.(mxm, ) (Entered: 07/07/2006)** |
| 07/07/2006 | | NOTICE of Hearing re:Erisa's 352 MOTION to Certify Class. Oral Argument set fo 7/12/2006 02:30 PM before Judge Paul Barbadoro. **NOTE: Original document is in case no. 02-md-1335. This document relates to case number(s) 02cv1357.**(mx: Modified on 7/7/2006 to correct case number(mxm, ). (Entered: 07/07/2006) |
| 07/07/2006 | | **ENDORSED ORDER 762 Notice (Other), Notice (Other). *Text of Order: The F Revised Proposed Deposition Protocol Order (document no. 762-2) is approved. I be entered on the docket as Practice and Procedure Order No. 13.* Signed by Jud Barbadoro. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) All cases.(mxm, ) (Entered: 07/07/2006)** |
| 07/07/2006 | 766 | TRANSCRIPT of Proceedings for Telephone Conference before Judge Barbadoro I 6/29/06. Court Reporter: Diane Churas, Telephone # 603 225-1442. <br><br> **NOTICE: You do NOT get a free look at transcripts nor are they available on PACER. If you would like to order a copy, please contact the court reporter at above listed phone number.** <br><br> **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) All Cases.**(mxm, ) (Entered: 07/07/2006) |
| 07/10/2006 | | NOTICE: Counsel for Tyco and ERISA are required to attend Oral Arguments re: C Certification on 7/12/06. Any other counsel may attend but are not required to do s **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-cv-1357.**(mxm, ) (Entered: 07/10/2006) |
| 07/11/2006 | 768 | TRANSCRIPT of Proceedings for Telephone Conference held on 7/6/06. Court Rep Diane Churas, Telephone # 603 225-1442. <br><br> **NOTICE: You do NOT get a free look at transcripts nor are they available on PACER. If you would like to order a copy, please contact the court reporter at above listed phone number.** <br><br> **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-cv-1357.**(mxm, ) (Entered: 07/11/2006) |
| 07/12/2006 | | Minute Entry for proceedings held before Judge Paul Barbadoro. ORAL ARGUME on 7/12/2006 re: Erisa Class Certification. (Court Reporter: Diane Churas - 603 22£ (Pltfs Atty: Robert Izard, Aaron Brody) (Defts Atty: Stephen Madsen, R. Corey Wc Edward Haffer)(Total Hearing Time: 1:31) (mxm, ) (Entered: 07/13/2006) |

| 07/13/2006 | 769 | NOTICE of Scheduling Committee Members by Tyco International, Ltd.. **NOTE: (document is located in case no. 02-md-1335. (Haffer, Edward) (Entered: 07/13/** |
|---|---|---|
| 07/13/2006 | | **ENDORSED ORDER granting 755 Motion to file supplemental authority.** *Text Order: Granted* **So Ordered by Judge Paul Barbadoro. NOTE: Original docum located in case no. 02-md-1335. This document relates to case number(s) 04cv1338.**(mxm, ) (Entered: 07/13/2006) |
| 07/13/2006 | | **ENDORSED ORDER denying as moot 716 Motion for Leave to File reply men** *of Order: The motion is denied as moot because I have accepted the reply memor* **So Ordered by Judge Paul Barbadoro. NOTE: Original document is located in no. 02-md-1335. This document relates to case number(s) 04-cv-1338.**(mxm, ) (Entered: 07/13/2006) |
| 07/13/2006 | | **ENDORSED ORDER granting 746 Motion for Leave to File response to plaint reply.** *Text of Order: Granted* **So Ordered by Judge Paul Barbadoro. NOTE: O document is located in case no. 02-md-1335. This document relates to case num 04cv1338.**(mxm, ) (Entered: 07/14/2006) |
| 07/13/2006 | 770 | RESPONSE re 759 Response re: remand filed by Tyco International, Ltd.. **NOTE: Original document is located in case no. 02-md-1335. This document relates to number(s) 04cv1338.**(mxm, ) (Entered: 07/14/2006) |
| 07/14/2006 | 772 | **ORDER granting 704 Motion to Dismiss, granting 707 Motion to Dismiss. So C by Judge Paul Barbadoro. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 04-CV-1338.**(mxm, ) (Ent 07/17/2006) |
| 07/17/2006 | 771 | Notice to Substitute Attorney. Added attorney Danielle Disporto. Attorney Renee I. Karalian terminated. **NOTE: Original document is located in case no. 02-md-133 document relates to case number(s) 03-cv-1352.**(Disporto, Danielle) (Entered: 07/17/2006) |
| 07/18/2006 | 773 | Assented to MOTION to Extend Time to Serve and File Opposition and Reply Pape Class Certification filed by Mark Newby **NOTE: Original document is located in no. 02-md-1335. This document relates to case number(s) 03-cv-1352.** (Attachme 1 Proposed Order)(Disporto, Danielle) (Entered: 07/18/2006) |
| 07/18/2006 | 774 | MEMORANDUM in Opposition re 764 MOTION for Permanent Injunction *Injuncti Relief Pursuant to the All Writs Act* filed by Lionel I. Brazen. **NOTE: Original do is located in case no. 02-md-1335.** (Attachments:, # 1 Exhibit (Affidavit) Declar Paul W. Mollica, # 2 Exhibit 1, Notice of Removal (July 18, 2002), # 3 Exhibit 2 Tyco Int?l, Ltd., No. 04-1928 (1st Cir.) (December 29, 2004), # 4 Exhibit 3 (pt. 1 Transcript of Status Conference (March 21, 2005), # 5 Exhibit 3 (pt. 2), Transc Status Conference (March 21, 2005), # 6 Exhibit 4, Joint Case Management Or (June 10, 2005), # 7 Exhibit 5, Brazen v. Tyco Order (Cook Co. Cir. Ct.) (July 2 2005), # 8 Exhibit 6, Brazen v. Tyco Order (Ill. App. Ct.) (December 27, 2005)) (Mollica, Paul) (Entered: 07/18/2006) |
| 07/20/2006 | 775 | TRANSCRIPT of Proceedings for Oral Arguments re: Erisa Class Certification held 7/12/06. Court Reporter: Diane Churas, Telephone # 603 225-1442.<br><br>NOTICE: <u>You do NOT get a free look at transcripts nor are they available on PACER.</u> If you would like to order a copy, please contact the court reporter at above listed phone number. |

| | | |
|---|---|---|
| | | **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02cv1357.(mxm, ) (Entered: 07/20/2006) |
| 07/20/2006 | 776 | RESPONSE to Motion re 764 MOTION for Permanent Injunction *Injunctive Relief Pursuant to the All Writs Act* filed by Tyco International, Ltd.. **NOTE: Original do is located in case no. 02-md-1335. (Haffer, Edward) (Entered: 07/20/2006)** |
| 07/20/2006 | 777 | NOTICE of Attorney Appearance by Brian J. Gallagher on behalf of Michael Robin **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-cv-1357.(Gallagher, Brian) (Entered: 07/20/2006)** |
| 07/20/2006 | 778 | MOTION to Dismiss *Pursuant to Fed.R.Civ.P. 4(m) and 12(b)(5)* filed by Michael Robinson Follow up on Objection on 8/9/2006 **NOTE: Original document is locat case no. 02-md-1335. (Attachments:, # 1 Exhibit Declaration of Michael Robins Support of His Motion to Dismiss, # 2 Exhibit Certificate of Service, # 3 Memor of Law in Support of Michael Robinson's Motion to Dismiss Pursuant to Fed.R 4(m) and 12(b)(5), # 4 Attachment to Exhibit Appendix A to Memorandum of L Attachment to Exhibit Appendix B to Memorandum of Law, # 6 Attachment to Exhibit Appendix C to Memorandum of Law)(Gallagher, Brian) (Entered: 07/20/2006)** |
| 07/21/2006 | 779 | Notice of Intent to Reply to Objection to 764 MOTION for Permanent Injunction *Injunctive Relief Pursuant to the All Writs Act Securities Plaintiffs' Notice of Inter Move for Leave to File a Reply to Response of Brazen Plaintiffs to Motion For In Relief Pursuant to the All Writs Act, 28 U.S.C. 1651.* **NOTE: Original document located in case no. 02-md-1335. (Chapman, William) (Entered: 07/21/2006)** |
| 07/28/2006 | 780 | NOTICE of Deposition Phases and Dates and Miscellaneous Matters by Tyco Intern Ltd.. **NOTE: Original document is located in case no. 02-md-1335. (Haffer, Edv (Entered: 07/28/2006)** |
| 08/04/2006 | | **ENDORSED ORDER granting 773 Motion to Extend Time to extend the class certification briefing schedule in 03-cv1352.** *Text of Order: Granted* So Ordered Judge Paul Barbadoro. Follow up on Objection on 8/4/2006 - reply brief due 9/ **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03cv1352.(mxm, ) (Entered: 08/04/2006)** |
| 08/04/2006 | | **ENDORSED ORDER Noted 780 Notice of deposition phases and dates.** *Text of Noted* Signed by Judge Paul Barbadoro. NOTE: Original document is located i no. 02-md-1335. This document relates to case number(s) All cases.(mxm, ) (En 08/04/2006) |
| 08/04/2006 | 781 | MOTION for Leave to File Reply Memorandum of Law In Support Of Motion For Injunctive Relief Pursuant To The All Writs Act, 28 U.S.C. Section 1651 filed by Se Plaintiff Follow up on Objection on 8/24/2006 **NOTE: Original document is locat case no. 02-md-1335. This document relates to case number(s) 02-266. (Attachm 1 Exhibit Securities Plaintiffs Reply Memorandum of Law In Support Of Motion Fc Injunctive Relief Pursuant To The All Writs Act, 28 U.S.C. Section 1651, # 2 Exhib Declaration of Geoffrey C. Jarvis In Support Of Securities Plaintiffs Reply Memora Law In Support Of Motion For Injunctive Relief Pursuant To The All Writs Act, 28 Section 1651)(Liebesman, Sidney) (Entered: 08/04/2006) |
| 08/04/2006 | 782 | Assented to MOTION to Exceed Page Limit filed by Tyco International, Ltd., Tyco Neil R. Garvey **NOTE: Original document is located in case no. 02-md-1335. Th document relates to case number(s) 03-1352.(Haffer, Edward) (Entered: 08/04/2( |

| 08/04/2006 | 783 | OBJECTION to 651 MOTION to Certify Class filed by Tyco International, Ltd., Ty Ltd., Neil R. Garvey. NOTE: Original document is located in case no. 02-md-13 document relates to case number(s) 03-1352. (Attachments:, # 1 Memorandum of Opposition to Plaintiff's Motion for Class Certification, # 2 Exhibit (Affidavit) Decl of Parikh, # 3 Exhibit A to Declaration of Parikh, # 4 Exhibit B to Declaration of Pa 5 Exhibit C part 1 Declaration of Parikh, # 6 Exhibit C part 2 Declaration of Parikh Exhibit D part 1 Declaration of Parikh, # 8 Exhibit D part 2 Declaration of Parikh, # Exhibit D part 3 Declaration of Parikh, # 10 Exhibit E part 1 Declaration of Parikh, Exhibit E part 2 Declaration of Parikh, # 12 Civil Cover Sheet F part 1 Declaration Parikh, # 13 Exhibit F part 2 Declaration of Parikh, # 14 Exhibit G Declaration of P (Haffer, Edward) Modified on 1/18/2007 (mxm, ). (Entered: 08/04/2006) |
|---|---|---|
| 08/04/2006 | 784 | NOTICE of Joinder in Memorandum of Defendants of Tyco Innternational, Tycom and Neil Garvey in Opposition to Lead Plaintiff's Motion for Class Certification by Lynch Pierce Fenner & Smith, Inc., Salomon Smith Barney, Inc., Goldman Sachs & **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03-1352.**(Haffer, Edward) (Entered: 08/04/2006) |
| 08/07/2006 | 785 | Assented to MOTION to Extend Time to Object/Respond to 778 MOTION to Dism *Pursuant to Fed.R.Civ.P. 4(m) and 12(b)(5)* to 8/21/06 filed by ERISA Plaintiff NC **Original document is located in case no. 02-md-1335. This document relates to number(s) 02-1357.**(Bouchard, Kenneth) (Entered: 08/07/2006) |
| 08/08/2006 | 786 | FILED IN ERROR - NOTICE of Supplemental Authority in Connection with Pendi Motion for Class Certification by ERISA Plaintiff. **NOTE: Original document is k in case no. 02-md-1335. This document relates to case number(s) 02-cv-1357.**(Bouchard, Kenneth) Modified on 8/9/2006, see replacement document #788 (Entered: 08/08/2006) |
| 08/08/2006 | 787 | Addendum/(Addendum Noting Assent To Motion To File A Reply Memorandum O by Securities Plaintiff **NOTE: Original document is located in case no. 02-md-13 document relates to case number(s) 02-266.**(Liebesman, Sidney) (Entered: 08/08/ |
| 08/09/2006 | 788 | Addendum/Notice of Supplemental Authority to 352 MOTION to Certify Class by l Plaintiff **NOTE: Original document is located in case no. 02-md-1335. This docu relates to case number(s) 02-1357.**(Bouchard, Kenneth) (Entered: 08/09/2006) |
| 08/09/2006 | 789 | Assented to MOTION for Leave to File Additional and Corrected Exhibits *To "Resp Brazen Plaintiffs To Motion For Injunctive Relief Pursuant To The All Writs Act, . U.S.C. 1651"* filed by Lionel I. Brazen **NOTE: Original document is located in ca 02-md-1335. This document relates to case number(s) 02-266.** (Attachments:, # 1 (Affidavit) Declaration of Paul W. Mollica, # 2 Exhibit 6 -- Corrected In re Tyco In No. 04-1928 (1st Cir.) (December 29, 2004), # 3 Exhibit 7 -- Securities Action Plaintiffs/Respondents' Response to Petition of Tyco International, Ltd. Pursuant to 23(F) for Leave to Appeal from the District Court's Class Certification Order (filed 7/6/2006))(Mollica, Paul) (Entered: 08/09/2006) |
| 08/09/2006 | 790 | NOTICE of Concerning Participation in Depositions and Master Certificate of Serv *Behalf of Plaintiffs' Scheduling Committee and Defendants' Scheduling Committee* by Securities Plaintiff. **NOTE: Original document is located in case no. 02-md-1 (Liebesman, Sidney) (Entered: 08/09/2006)** |
| 08/09/2006 | | **ENDORSED ORDER granting 781 Motion for Leave to File Reply Memo in S of Motion for Injunctive Relief.** *Text of Order: Granted* **So Ordered by Judge P Barbadoro. NOTE: Original document is located in case no. 02-md-1335. This** |

| | | document relates to case number(s) 02-cv-266.(jar, ) (Entered: 08/11/2006) |
|---|---|---|
| 08/09/2006 | 791 | REPLY to Objection to Motion re 764 MOTION for Permanent Injunction *Injuncti Relief Pursuant to the All Writs Act* filed by Securities Plaintiff. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case num 02-cv-266.** (Attachments:, # 1 Declaration of Geoffrey C. Jarvis)(jar, ) (Entered: 08/11/2006) |
| 08/09/2006 | | **ENDORSED ORDER granting 789 Motion for Leave to File Additional and Corrected Exhibits to "Response of Brazen Plaintiffs to Motion for Injunctive I** *Text of Order: Granted* **So Ordered by Judge Paul Barbadoro. NOTE: Origina document is located in case no. 02-md-1335. This document relates to case num 02-cv-266.**(jar, ) (Entered: 08/11/2006) |
| 08/09/2006 | 792 | Addendum/Exhibit 6 - Corrected In Re Tyco Int'l Ltd., No. 04-1928 (1st Cir.)(Dece 29, 2004) and additional Exhibit 7 to 774 Memorandum in Opposition to Motion, by I. Brazen **NOTE: Original document is located in case no. 02-md-1335. This doc relates to case number(s) 02-cv-266.** (Attachments:, # 1 Exhibit 7 Securities Actio Plaintffs/Respondents' Response to Tyco's Petition Pursuant to Rule 23(F) for Leav Appeal from District Court's Class Certification Order (filed 7/6/2006))(jar, ) (Enter 08/11/2006) |
| 08/09/2006 | | **ENDORSED ORDER granting 782 Motion to Exceed Page Limit of Defendant Opposition to Lead Plaintiff's Motion for Class Certification.** *Text of Order: Gr* **So Ordered by Judge Paul Barbadoro. NOTE: Original document is located in no. 02-md-1335. This document relates to case number(s) 03-1352.**(jar, ) (Enter 08/11/2006) |
| 08/09/2006 | | **ENDORSED ORDER granting 785 Motion to Extend Time to Object/Respond Motion to Dismiss.** *Text of Order: Granted* **So Ordered by Judge Paul Barbado Follow up on Objection on 8/21/2006 NOTE: Original document is located in c 02-md-1335. This document relates to case number(s) 02-1357.**(jar, ) (Entered: 08/11/2006) |
| 08/15/2006 | 793 | **ORDER granting 352 Motion to Certify Class. So Ordered by Judge Paul Bar NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-cv-1357.**(jar, ) (Entered: 08/15/2006) |
| 08/21/2006 | 794 | OBJECTION to 778 MOTION to Dismiss *Pursuant to Fed.R.Civ.P. 4(m) and 12(b)* by ERISA Plaintiff. **NOTE: Original document is located in case no. 02-md-133 document relates to case number(s) 02-1357.** (Attachments:, # 1 Memorandum of Opposition to the Motion to Dismiss of Defendant Michael Robinson, # 2 Exhibit A Memorandum in Opposition to Robinson Motion to Dismiss)(Bouchard, Kenneth) ( 08/21/2006) |
| 08/23/2006 | 795 | Notice of Intent to Reply to Objection to *Defendant Michael Robinson's Motion to* Follow up on Reply on 9/7/2006 **NOTE: Original document is located in case no 02-md-1335. This document relates to case number(s) 02-cv-1357.**(Gallagher, Br (Entered: 08/23/2006) |
| 08/30/2006 | 796 | REPLY to Objection to Motion re 778 MOTION to Dismiss *Pursuant to Fed.R.Civ and 12(b)(5)* filed by Michael Robinson. **NOTE: Original document is located in 02-md-1335. This document relates to case number(s) 02-cv-1357.** (Attachments Appendix Index to Appendices, # 2 Appendix Appendix A, # 3 Appendix Appendix Appendix Appendix C, # 5 Appendix Appendix D, # 6 Certificate of Service)(Galla Brian) (Entered: 08/30/2006) |

| 08/31/2006 | 797 | STIPULATION re: Document Production *[and Proposed Order]* by Tyco Internati Ltd. **NOTE: Original document is located in case no. 02-md-1335. This docume relates to case number(s) 04-1336.**(Haffer, Edward) (Entered: 08/31/2006) |
| 09/08/2006 | 798 | NOTICE of Attorney Appearance by James M. Wilson, Jr on behalf of Rosemarie S **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03-CV-1352.**(mxm, ) (Entered: 09/08/2006) |
| 09/11/2006 | 799 | NOTICE of Change of Address from Attorney Dennin **NOTE: Original document located in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.**(mxm, ) (Entered: 09/14/2006) |
| 09/14/2006 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 9/14/2006 re: transferred cases. (Court Reporter: Diane Ch 603 225-1442) (Pltfs Atty: Richard Schiffrin) (Defts Atty: Stev Madsen)(Total Hear Time:.35) (mxm, ) (Entered: 09/20/2006) |
| 09/15/2006 | 800 | MOTION for Issuance of Letters Rogatory filed by Mark Newby Follow up on Obje on 10/5/2006 **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03-cv-1352.** (Attachments:, # 1 Proposed Ord Order of Judge Barbadoro, # 2 Proposed Order Proposed Order Permitting Issuance Letter Rogatory Purusant to FRCP 28(b)(2), # 3 Proposed Order Order of the Clerk District Court of New Hamsphire)(Disporto, Danielle) (Entered: 09/15/2006) |
| 09/18/2006 | 801 | MOTION for Lisa Swdenborg Getson, Anne Beaumont and Paul Fishman to Appea Hac Vice filed by Mark Foley Follow up on Objection on 10/10/2006 **NOTE: Orig document is located in case no. 02-md-1335. (Attachments:, # 1 Exhibit (Affida Declaration of Lisa Swdenborg Getson, # 2 Exhibit (Affidavit) Declaration of A Beaumont, # 3 Exhibit (Affidavit) Declaration of Paul Fishman, # 4 Proposed C Order re Motion for Admission Pro Hac Vice)(McDonald, Marc) (Entered: 09/18/2006)** |
| 09/18/2006 | 802 | Assented to MOTION Exceed Page Limit filed by Mark Newby **NOTE: Original document is located in case no. 02-md-1335. This document relates to case num 03-cv-1352.** (Attachments:, # 1 Proposed Order)(Disporto, Danielle) (Entered: 09/1 |
| 09/18/2006 | 803 | REPLY to Objection to Motion re 651 MOTION to Certify Class filed by Mark Nev **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03-cv-1352.**(Disporto, Danielle) (Entered: 09/18/2006) |
| 09/20/2006 | | Motions terminated: 801 MOTION for Lisa Swdenborg Getson, Anne Beaumont an Fishman to Appear Pro Hac Vice filed by Mark Foley,. Request for Pro Hac Vice a is not required in an MDL case (mxm, ) (Entered: 09/20/2006) |
| 09/25/2006 | 804 | Judgment of the First Circuit denying the Rule 23(f) petition **NOTE: Original docu located in case no. 02-md-1335. This document relates to case number(s) 02cv266.**(mxm, ) (Entered: 09/26/2006) |
| 09/26/2006 | 805 | TRANSCRIPT of Proceedings for Telephone Conference with Judge Barbadoro hel 9/14/06. Court Reporter: Diane Churas, Telephone # 603 225-1442. <br><br>**NOTICE: You do NOT get a free look at transcripts nor are they available on PACER. If you would like to order a copy, please contact the court reporter at above listed phone number.** <br><br>**NOTE: Original document is located in case no. 02-md-1335. This document re** |

| | | case number(s) 02cv266.(mxm, ) (Entered: 09/26/2006) |
|---|---|---|
| 09/28/2006 | 806 | OBJECTION to 800 MOTION for Issuance of Letters Rogatory filed by Tyco Inter Ltd., Tycom Ltd., Neil R. Garvey. **NOTE: Original document is located in case n 02-md-1335. This document relates to case number(s) 03-1352.** (Attachments:, # Exhibit (Affidavit) of Karleen Peach)(Haffer, Edward) (Entered: 09/28/2006) |
| 09/28/2006 | 807 | NOTICE of Joinder in Memorandum of Defendants Tyco International, Ltd., Tycor and Neil Garvey in Opposition to Plaintiffs' Motion for Letter Rogatory to be Issued Deposition to be Taked Pursuant to Fed. R. Civ. P. 28(b)(2) by Merrill Lynch Pierc & Smith, Inc., Salomon Smith Barney, Inc., Goldman Sachs & Co.. **NOTE: Origina document is located in case no. 02-md-1335. This document relates to case num 03-1352.**(Haffer, Edward) (Entered: 09/28/2006) |
| 10/02/2006 | 808 | NOTICE of Change of Law Firm Name by Michael Robinson. **NOTE: Original do is located in case no. 02-md-1335. This document relates to case number(s) 02-c** (Attachments:, # 1 Certificate of Service)(Gallagher, Brian) (Entered: 10/02/2006) |
| 10/03/2006 | 809 | NOTICE of Two Recent First Circuit Actions Impacting Pricewaterhousecoopers L Pending Motion for Summary Judgment on Loss Causation by PricewaterhouseCoo LLP. **NOTE: Original document is located in case no. 02-md-1335. (Attachmen Exhibit Exhibit 1 - First Circuit Court Opinion, # 2 Exhibit Exhibit 2 - First C Court Opinion)(Rosenblatt, Arnold) (Entered: 10/03/2006)** |
| 10/04/2006 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 10/4/2006. (Court Reporter: Sandy Bailey (603 225-1454) Atty: Richard Schifffrin, Paul Mollica, Robert Allison) (Defts Atty: Frank Barron)(T Hearing Time:.50) (mxm, ) (Entered: 10/05/2006) |
| 10/05/2006 | | NOTICE of ECF Filing Error re: 809 Notice of recent first circuit actions filed by PricewaterhouseCoopers, LLP, Document not linked. Document should have been to document #568. NO ACTION REQUIRED - FOR INFORMATIONAL PURPOS ONLY. **NOTE: Original document is located in case no. 02-md-1335. This docu relates to case number(s) 02cv266.**(mxm, ) (Entered: 10/05/2006) |
| 10/09/2006 | 810 | NOTICE of Change of Address by Paul J. Geller on behalf of All Plaintiffs **NOTE: Original document is located in case no. 02-md-1335. (Geller, Paul) (Entered: 10/09/2006)** |
| 10/10/2006 | 811 | Assented to MOTION for Leave to File Reply Memorandum of Law in Further Sup Motion for Letter Rogatory filed by Mark Newby **NOTE: Original document is lo in case no. 02-md-1335. This document relates to case number(s) 03-cv-1352.** (Attachments:, # 1 Proposed Order)(Disporto, Danielle) (Entered: 10/10/2006) |
| 10/10/2006 | 812 | REPLY to Objection to Motion re 800 MOTION for Issuance of Letters Rogatory f Mark Newby. **NOTE: Original document is located in case no. 02-md-1335. Thi document relates to case number(s) 03-cv-1352.**(Disporto, Danielle) (Entered: 10/10/2006) |
| 10/10/2006 | | **ENDORSED ORDER granting 802 Motion for to exceed page limits. Text of O** *Granted* **So Ordered by Judge Paul Barbadoro. NOTE: Original document is l in case no. 02-md-1335. This document relates to case number(s) 03cv1352.**(mx (Entered: 10/11/2006) |
| 10/10/2006 | | **ENDORSED ORDER referring 800 Motion for Issuance of Letters Rogatory,.** *Order: I refer this matter to the Magistrate Judge for resolution.* **Signed by Judg** |

| | | Barbadoro. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03cv1352.(mm, ) (Entered: 10/12/2006)** |
|---|---|---|
| 10/11/2006 | | NOTICE of ECF Filing Error re: <u>811</u> Assented to MOTION for Leave to File Reply Memorandum of Law in Further Support of Motion for Letter Rogatory filed by Ma Newby, Document unreadable, incomplete, or improperly formatted. Filer shall refi add to docket text: *Replaces document no.* 811. Notice of Compliance Deadline set 10/20/2006. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03cv1352.**(mxm, ) (Entered: 10/11/2006) |
| 10/11/2006 | | NOTICE of ECF Filing Error re: <u>812</u> Reply to Objection to Motion filed by Mark N Document should have been filed as an attachment to the main document (AP 2.5(a ACTION REQUIRED - FOR INFORMATIONAL PURPOSES ONLY. **NOTE: Or document is located in case no. 02-md-1335. This document relates to case num 03cv1352.**(mxm, ) (Entered: 10/11/2006) |
| 10/11/2006 | <u>813</u> | NOTICE of Attorney Withdrawal by Vicki K. Andreadis on behalf of Phua K. Youn **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 04-cv-1338.**(Andreadis, Vicki) (Entered: 10/11/2006) |
| 10/12/2006 | | NOTICE of ECF Filing Error re: <u>813</u> Notice of Attorney Withdrawal filed by Phua Young, The login and password used must equal the /s/ name on the pleading. NO A REQUIRED - FOR INFORMATIONAL PURPOSES ONLY. **NOTE: Original doc is located in case no. 02-md-1335. This document relates to case number(s) 04cv1338.**(mxm, ) (Entered: 10/12/2006) |
| 10/12/2006 | <u>814</u> | NOTICE of Attorney Appearance by Steven N. Suflas on behalf of Ellen Gonzalez **Original document is located in case no. 02-md-1335. This document relates to number(s) 02-cv-1357.**(mxm, ) (Entered: 10/12/2006) |
| 10/13/2006 | <u>815</u> | TRANSCRIPT of Proceedings for Telephone conference with Judge Barbadoro hel 10/4/06. Court Reporter: Sandy Bailey, Telephone # 603 225-1454.<br><br>**NOTICE: <u>You do NOT get a free look at transcripts nor are they available on PACER.</u> If you would like to order a copy, please contact the court reporter at above listed phone number.**<br><br>**NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) Remand cases.**(mxm, ) (Entered: 10/13/2006) |
| 10/16/2006 | <u>816</u> | **ORDER re: <u>800</u> Motion for Issuance of Letters Rogatory,. Response deadline s 10/21/2006 Signed by Judge James R. Muirhead. NOTE: Original document is in case no. 02-md-1335. This document relates to case number(s) 03-cv-1352.(m** (Entered: 10/16/2006) |
| 10/16/2006 | <u>817</u> | RESPONSE re <u>809</u> Notice (Other), Notice (Other) *(Titled: Lead Plaintiffs' Respon. PricewaterhouseCoopers LLP's Notice Of Two Recent First Circuit Actions)* filed Securities Plaintiff. **NOTE: Original document is located in case no. 02-md-1335 document relates to case number(s) 02-266.**(Liebesman, Sidney) (Entered: 10/16/ |
| 10/17/2006 | <u>819</u> | NOTICE of Attorney Appearance by Matthew M. D'Amore on behalf of Jerry R. B **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02cv1357.**(mxm, ) (Entered: 10/19/2006) |
| 10/18/2006 | <u>818</u> | NOTICE of Plaintiffs' Compliance with Deposition Protocol Order by Mark Newby **NOTE: Original document is located in case no. 02-md-1335. This document re** |

| | | case number(s) 03-cv-1352. (Attachments:, # 1 Notice ECF Notice of Amendment Plaintiffs' Deponent Phase Designation dated July 20, 2006)(Disporto, Danielle) (Ei 10/18/2006) |
|---|---|---|
| 10/19/2006 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 10/19/2006. re: transferred cases (Court Reporter: Sandy F (603 225-1454)) (Pltfs Atty: Richard Schiffrin, Katie Ryan) (Defts Atty: Frank Barr Steve Madsen)(Total Hearing Time: 1:15) (mm, ) (Entered: 10/19/2006) |
| 10/23/2006 | 820 | MANDATE of USCA as to 550 Notice of Appeal, filed by Ezra Charitable Trust,, R Bovit, case affirmed. Appeal Record follow-up for return of record from USCA by 11/22/2006. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) Ezra.**(mxm, ) (Entered: 10/24/2006) |
| 10/24/2006 | 824 | NOTICE of Attorney Appearance by Lisa Swedenborg Getson on behalf of Mark F **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-cv-1357.**(mxm, ) (Entered: 10/26/2006) |
| 10/24/2006 | 825 | NOTICE of Attorney Appearance by Paul J. Fishman on behalf of Mark Foley **NO Original document is located in case no. 02-md-1335. This document relates to number(s) 02-cv-1357.**(mxm, ) (Entered: 10/26/2006) |
| 10/24/2006 | 826 | NOTICE of Attorney Appearance by Anne E. Beaumont on behalf of Mark Foley I **Original document is located in case no. 02-md-1335. This document relates to number(s) 02-cv-1357.**(mxm, ) (Entered: 10/26/2006) |
| 10/25/2006 | 821 | TRANSCRIPT of Proceedings for Telephone Conference before Judge Barbadoro I 10/19/06. Court Reporter: Sandra Bailey, Telephone # 603 225-1454. <br><br> **NOTICE:** <u>You do NOT get a free look at transcripts nor are they available on PACER.</u> **If you would like to order a copy, please contact the court reporter at above listed phone number.** <br><br> **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02cv266.**(mxm, ) (Entered: 10/26/2006) |
| 10/26/2006 | 822 | **ORDER granting 800 Motion for Issuance of Letters Rogatory. So Ordered by James R. Muirhead. NOTE: Original document is located in case no. 02-md-13 document relates to case number(s) 03cv1352.**(mxm, ) (Entered: 10/26/2006) |
| 10/26/2006 | 823 | **ORDER permitting issuance of letter rogatory Signed by Judge James R. Mu NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03cv1352. (Attachments:, # 1 Exhibit 1 - Declaration of James I Muirhead, # 2 Exhibit 2 - Declaration of James R. Starr)**(mxm, ) (Entered: 10/2 |
| 10/26/2006 | 827 | **ORDER denying 764 Motion for Permanent Injunction. So Ordered by Judge Barbadoro. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03cv1336.**(mxm, ) (Entered: 10/27/2006) |
| 10/29/2006 | 828 | NOTICES of Assignment to securities category for 4 old tyco cases. **NOTE: Origii document is located in case no. 02-md-1335. This document relates to case num 02cv266.** (Attachments:, # 1 Notice of case assignment to Attorney Belfi, # 2 Notice assignemnt sent to Attorney Young, # 3 Notice of case assignment sent to Attorney Isquith)(mxm, ) (Entered: 10/29/2006) |
| 10/31/2006 | 829 | NOTICE of Attorney Appearance by Patricia T. Northrop on behalf of Patricia Pru **NOTE: Original document is located in case no. 02-md-1335. This document re** |

| | | case number(s) 02-cv-1357.(mxm, ) (Entered: 11/01/2006) |
|---|---|---|
| 10/31/2006 | 830 | NOTICE of Attorney Appearance by James Q. Walker on behalf of Patricia Prue **N** **Original document is located in case no. 02-md-1335. This document relates to** **number(s) 02-cv-1357.**(mxm, ) (Entered: 11/01/2006) |
| 11/02/2006 | 831 | RESPONSE to Motion re 568 MOTION for Summary Judgment *on Loss Causation* *Further Statement Correcting Plaintiffs' Mischaracterizations of Two Recent Firs* *Actions* filed by PricewaterhouseCoopers, LLP. **NOTE: Original document is loc:** **case no. 02-md-1335. This document relates to case number(s) 02-cv-266.**(Roser Arnold) (Entered: 11/02/2006) |
| 11/13/2006 | 832 | NOTICE of Attorney Appearance by Charles C. Jackson on behalf of Mindy Ebert **Original document is located in case no. 02-md-1335. This document relates to** **number(s) 02-cv-1357.**(mxm, ) (Entered: 11/14/2006) |
| 11/13/2006 | 833 | NOTICE of Attorney Appearance by Heather L. McDermott on behalf of Mindy El **NOTE: Original document is located in case no. 02-md-1335. This document re** **case number(s) 02-cv-1357.**(mxm, ) (Entered: 11/14/2006) |
| 11/16/2006 | 834 | MOTION for Marc W. McDonald of Ford, Weaver & McDonald, P.A. to Withdraw Attorney filed by Mark Foley Follow up on Objection on 12/6/2006 **NOTE: Origin** **document is located in case no. 02-md-1335. (McDonald, Marc) (Entered: 11/1** |
| 11/16/2006 | 835 | MOTION for Protective Order *(Titled: Lead Plaintiffs Motion For A Protective O1* *Preventing Tyco International, Ltd. From Contacting Class Members And Taking* *Discovery Relating To Absent Class Members)* filed by Securities Plaintiff Follow u Objection on 12/6/2006 **NOTE: Original document is located in case no. 02-md-** **This document relates to case number(s) 02-266.** (Attachments:, # 1 Memorandu Law Memorandum of Law, # 2 Exhibit (Affidavit) Declaration of Geoffrey C. Jarvi Exhibits A to G Thereto, # 3 Exhibit Exhibit H to Jarvis Decl (Part 1), # 4 Exhibit E to Jarvis Decl (Part 2), # 5 Exhibit Exhibit H to Jarvis Decl (Part 3), # 6 Exhibit Exl to Jarvis Decl (Part 4), # 7 Exhibit Exhibit H to Jarvis Decl (Part 5), # 8 Civil Cover Exhibit H to Jarvis Decl (Part 6), # 9 Exhibit Exhibit H to Jarvis Decl (Part 7), # 10 Exhibit H to Jarvis Decl (Part 8), # 11 Exhibit (Affidavit) Declaration of Laura Stra (Liebesman, Sidney) (Entered: 11/16/2006) |
| 11/17/2006 | | Motions terminated: 834 MOTION for Marc W. McDonald of Ford, Weaver & Mc P.A. to Withdraw as Attorney filed by Mark Foley,. Document is not a motion but a of withdrawal (mxm, ) (Entered: 11/17/2006) |
| 11/28/2006 | 836 | MOTION for an Order Directing Class Notice filed by ERISA Plaintiff Follow up o1 Objection on 12/18/2006 **NOTE: Original document is located in case no. 02-md** **This document relates to case number(s) 02-1357.** (Attachments:, # 1 Proposed C Exhibit A - Proposed Order, # 2 Exhibit Exhibit B - Notice of Pendency of Class A( (Bouchard, Kenneth) (Entered: 11/28/2006) |
| 12/04/2006 | 837 | Assented to MOTION to Extend Time to Object/Respond to 835 MOTION for Prot Order *(Titled: Lead Plaintiffs Motion For A Protective Order Preventing Tyco* *International, Ltd. From Contacting Class Members And Taking Discovery Relati1* *Absent Class Members)* to December 18, 2006 filed by Tyco International, Ltd. **NO** **Original document is located in case no. 02-md-1335. This document relates to** **number(s) 02-266.**(Haffer, Edward) (Entered: 12/04/2006) |
| 12/04/2006 | 838 | MOTION to Compel Production of Certain SEC Testimony filed by ERISA Plaintif up on Objection on 12/26/2006 **NOTE: Original document is located in case no.** |

| | | |
|---|---|---|
| | | 02-md-1335. This document relates to case number(s) 02-1357. (Attachments:, # Proposed Order Exhibit A to Motion to Compel, # 2 Memorandum of Law in Supp Motion to Compel, # 3 Exhibit A to Memorandum of Law)(Bouchard, Kenneth) (E 12/04/2006) |
| 12/05/2006 | 839 | MOTION for Leave to File a Second Consolidated Amended Complaint Based Upo Discovered Information filed by ERISA Plaintiff Follow up on Objection on 12/26/: **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-1357.** (Attachments:, # 1 Exhibit A - Proposed Second Amende Complaint, # 2 Proposed Order Exhibit B to Motion for Leave, # 3 Memorandum o Support of Motion for Leave)(Bouchard, Kenneth) (Entered: 12/05/2006) |
| 12/05/2006 | 840 | MOTION to Compel filed by Tyco International, Ltd., Tycom Ltd., Neil R. Garvey up on Objection on 12/26/2006 **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03-1352.** (Attachments:, # Memorandum of Law in Support of Their Motion to Compel, # 2 Exhibit (Affidavit Michelle Parikh)(Haffer, Edward) (Entered: 12/05/2006) |
| 12/05/2006 | 841 | NOTICE of Partial Resolution Of Motion For Protective Order (Docket No. 835) b Securities Plaintiff. **NOTE: Original document is located in case no. 02-md-1335 document relates to case number(s) 02-266.**(Liebesman, Sidney) (Entered: 12/05/ |
| 12/06/2006 | 842 | Assented to MOTION to Expedite Briefing Schedule *Concerning the Motion to Co Defendants Tyco International LTD., TyCom LTD., and Neil R. Garvey* filed by Ty International, Ltd., Tycom Ltd., Neil R. Garvey **NOTE: Original document is loc: case no. 02-md-1335. This document relates to case number(s) 03-1352.**(Haffer, Edward) (Entered: 12/06/2006) |
| 12/07/2006 | 844 | NOTICE of Attorney Withdrawal by Martin Glenn on behalf of W. Peter Slusser **N Original document is located in case no. 02-md-1335. This document relates to number(s) 02-cv-266.**(mxm, ) (Entered: 12/11/2006) |
| 12/11/2006 | 843 | Assented to MOTION to Extend Time to Object/Respond to 839 MOTION for Lea File a Second Consolidated Amended Complaint Based Upon Newly Discovered Information to Two weeks from date Tyco's is due filed by Dennis Kozlowski **NOT Original document is located in case no. 02-md-1335. This document relates to number(s) 02-1357.**(McNamara, Richard) (Entered: 12/11/2006) |
| 12/11/2006 | | **ENDORSED ORDER granting 837 Motion to Extend Time to Object/Respond Motion for Protective Order,,,,. *Text of Order: Granted* So Ordered by Judge P Barbadoro. Follow up on Objection on 12/18/2006 NOTE: Original document located in case no. 02-md-1335. This document relates to case number(s) 02cv2 ) (Entered: 12/12/2006)** |
| 12/11/2006 | | **ENDORSED ORDER granting 842 Motion to Expedite. *Text of Order: Grantee Ordered by Judge Paul Barbadoro. NOTE: Original document is located in ca 02-md-1335. This document relates to case number(s) 03-cv-1352.(mm, ) (Enter 12/12/2006)** |
| 12/11/2006 | 846 | NOTICE of Attorney Appearance by Joseph Landau on behalf of Merrill Lynch Pic Fenner & Smith, Inc., Salomon Smith Barney, Inc., Goldman Sachs & Co. **NOTE: ( document is located in case no. 02-md-1335. This document relates to case num 03cv1352.**(mxm, ) (Entered: 12/13/2006) |
| 12/13/2006 | 845 | OBJECTION to 840 MOTION to Compel filed by Mark Newby. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case num** |

03-cv-1352.(Disporto, Danielle) (Entered: 12/13/2006)

| 12/14/2006 | 847 | Notice of Intent to Reply to Objection to 840 MOTION to Compel. Follow up on R 12/29/2006. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03-1352.**(Haffer, Edward) (Entered: 12/14/20 |
|---|---|---|
| 12/15/2006 | 848 | Assented to MOTION to Extend Time to Object/Respond to 839 MOTION for Lea File a Second Consolidated Amended Complaint Based Upon Newly Discovered Information to January 11 filed by Tyco International, Ltd. **NOTE: Original docu located in case no. 02-md-1335. This document relates to case number(s) 02-13** (Haffer, Edward) (Entered: 12/15/2006) |
| 12/15/2006 | 849 | Assented to MOTION to Extend Time to Object/Respond to 836 MOTION for an C Directing Class Notice to January 11, 2007 filed by Tyco International, Ltd. **NOTE Original document is located in case no. 02-md-1335. This document relates to number(s) 02-1357.**(Haffer, Edward) (Entered: 12/15/2006) |
| 12/18/2006 | 850 | OBJECTION to 835 MOTION for Protective Order *(Titled: Lead Plaintiffs Motion Protective Order Preventing Tyco International, Ltd. From Contacting Class Men And Taking Discovery Relating To Absent Class Members) and Cross Motion to C Lead Plaintiffs to Take Discovery from the Institutional Investors* filed by Tyco International, Ltd.. **NOTE: Original document is located in case no. 02-md-1335 document relates to case number(s) 02-266.** (Attachments:, # 1 Exhibit (Affidavit Declaration of Stephen Madsen, # 2 Exhibit (Affidavit) Exhibits A-C to Declaration Madsen)(Haffer, Edward) (Entered: 12/18/2006) |
| 12/20/2006 | 851 | Notice of Intent to Reply to Objection to *(Notice of Intent To Move To File For Le File A Reply Memorandum of Law In Further Support of Lead Plaintiffs' Motion I Protective Order)*. Follow up on Reply on 1/3/2007. **NOTE: Original document i located in case no. 02-md-1335. This document relates to case number(s) 02-26** (Liebesman, Sidney) (Entered: 12/20/2006) |
| 12/21/2006 | 852 | NOTICE of Attorney Appearance by Beth L. Kaufman on behalf of Neil R. Garvey **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03cv1352.**(mxm, ) (Entered: 12/21/2006) |
| 12/21/2006 | 853 | REPLY to Objection to Motion re 840 MOTION to Compel filed by Neil R. Garvey **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03-1352.** (Attachments:, # 1 Exhibit (Affidavit) Declaration DeMa Exhibit A to Declaration of DeMasi, # 3 Exhibit B to Declaration of DeMasi, # 4 E: to Declaration of DeMasi)(Haffer, Edward) (Entered: 12/21/2006) |
| 12/21/2006 | 854 | NOTICE of Attorney Appearance by Howard L. Vickery on behalf of Tyco Interna Ltd., Tyco International (US) Inc. **NOTE: Original document is located in case n 02-md-1335. (mxm, ) (Entered: 12/22/2006)** |
| 12/21/2006 | 855 | NOTICE of Attorney Appearance by Marilyn C. Kunstler on behalf of Tyco Interna Ltd., Tyco International (US) Inc. **NOTE: Original document is located in case n 02-md-1335. (mxm, ) (Entered: 12/22/2006)** |
| 12/22/2006 | 856 | Assented to MOTION for Leave to File Reply to Opposition to Motion to Compel f Tyco International, Ltd., Tycom Ltd., Neil R. Garvey **NOTE: Original document located in case no. 02-md-1335. This document relates to case number(s) 03-13** (Haffer, Edward) (Entered: 12/22/2006) |

| | | |
|---|---|---|
| 12/26/2006 | 857 | MOTION for Protective Order *Precluding the Depositions of Tyco's Counsel and l Accountants* filed by Tyco International, Ltd. Follow up on Objection on 1/16/2007 **Original document is located in case no. 02-md-1335. This document relates to number(s) 02-266.** (Attachments:, # 1 Memorandum of Law in Support of Motion : Protective Order, # 2 Exhibit (Affidavit) Declaration of Elizabeth F. Edwards, # 3 E to Declaration of Edwards, # 4 Exhibit B to Declaration of Edwards, # 5 Exhibit C t Declaration of Edwards)(Haffer, Edward) (Entered: 12/26/2006) |
| 12/26/2006 | 858 | FILED IN ERROR, see doc. no. 860. MOTION for Protective Order filed by Frank Walsh, Jr Follow up on Objection on 1/16/2007 **NOTE: Original document is loca case no. 02-md-1335. (Attachments:, # 1 Exhibit A, # 2 Exhibit B)(Pahmer, Mic Modified on 12/27/2006 to note FILED IN ERROR-Memo of Law Filed Separa From Motion (Lynch, Daniel). (Entered: 12/26/2006)** |
| 12/26/2006 | 859 | FILED IN ERROR, see doc. no. 860. MEMORANDUM in Support re 858 MOTIOI Protective Order filed by Frank E. Walsh, Jr. **NOTE: Original document is locate case no. 02-md-1335. (Pahmer, Michele). Modified on 12/27/2006 to note FILE ERROR-Memo of Law Filed Separately From Motion (Lynch, Daniel)(Lynch, Daniel). (Entered: 12/26/2006)** |
| 12/26/2006 | 860 | MOTION for Protective Order filed by Frank E. Walsh, Jr Follow up on Objection 1/16/2007 **NOTE: Original document is located in case no. 02-md-1335. (Attach # 1 Memorandum of Law, # 2 Exhibit (Affidavit) PAHMER DECLARATION, Exhibit A TO PAHMER DECLARATION, # 4 Exhibit B TO PAHMER DECLARATION)(Pahmer, Michele) (Entered: 12/26/2006)** |
| 12/27/2006 | | NOTICE of ECF Filing Error re: 859 Memorandum in Support of Motion and 858 N for Protective Order. both filed by Frank E. Walsh, Jr. Memo of Law and Exhibits Erroneously Filed Separately From Motion. Corrected File Made (see doc no. 860 ACTION REQUIRED - FOR INFORMATIONAL PURPOSES ONLY. **NOTE: Or document is located in case no. 02-md-1335. (Lynch, Daniel) (Entered: 12/27/2(** |
| 12/27/2006 | | **ENDORSED ORDER granting 843 Motion to Extend Time to Object/Respond Motion for Leave to File a Second Consolidated Amended Complaint Based Up Newly Discovered Information to Two Weeks from date Tyco's is due. *Text of ( Granted* So Ordered by Judge Paul Barbadoro. NOTE: Original document is l in case no. 02-md-1335. This document relates to case number(s) 02-1357.(jar, (Entered: 12/27/2006)** |
| 12/27/2006 | | **ENDORSED ORDER granting 856 Motion for Leave to File Reply to Oppositi Motion to Compel. *Text of Order: Granted* So Ordered by Judge Paul Barbado NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03-1352.(jar, ) (Entered: 12/27/2006)** |
| 12/27/2006 | | **ENDORSED ORDER granting 848 Motion to Extend Time to Object/Respond Motion for Leave to File,. *Text of Order: Granted* So Ordered by Judge Paul Barbadoro. Follow up on Objection on 1/11/2007 NOTE: Original document is in case no. 02-md-1335. This document relates to case number(s) 02-1357.(jar, (Entered: 12/27/2006)** |
| 12/27/2006 | | **ENDORSED ORDER granting 849 Motion to Extend Time to Object/Respond Motion for an Order Directing Class Notice. *Text of Order: Granted* So Ordere Judge Paul Barbadoro. Follow up on Objection on 1/11/2007 NOTE: Original document is located in case no. 02-md-1335. This document relates to case num 02-1357.(jar, ) (Entered: 12/27/2006)** |

| | | |
|---|---|---|
| 12/28/2006 | <u>865</u> | NOTICE of Attorney Withdrawal by Marshall R. King on behalf of Tyco Internatio Inc. **NOTE: Original document is located in case no. 02-md-1335. This docume relates to case number(s) 03-1339,1343,1350,1341,1342.**(mxm, ) (Entered: 01/04/ |
| 12/28/2006 | <u>866</u> | NOTICE of Attorney Withdrawal by Mitchell Karlan on behalf of Tyco Internation Inc. **NOTE: Original document is located in case no. 02-md-1335. This docume relates to case number(s) 03-1339,1343,1350,1341,1342.**(mxm, ) (Entered: 01/04/ |
| 01/02/2007 | <u>861</u> | NOTICE of Firm Name Change by Securities Plaintiff. **NOTE: Original document located in case no. 02-md-1335. This document relates to case number(s) 02-13**: (Chapman, William) (Entered: 01/02/2007) |
| 01/02/2007 | <u>862</u> | NOTICE of Firm Name Change by Securities Plaintiff. **NOTE: Original document located in case no. 02-md-1335. This document relates to case number(s) 02-26( b.**(Smith, Leigh) (Entered: 01/02/2007) |
| 01/03/2007 | <u>863</u> | Assented to MOTION to Extend Time to Object/Respond to <u>838</u> MOTION to Comp Production of Certain SEC Testimony to February 2, 2007 filed by Tyco Internatio **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-1357.**(Haffer, Edward) (Entered: 01/03/2007) |
| 01/03/2007 | <u>864</u> | MEMORANDUM in Support re <u>835</u> MOTION for Protective Order *(Titled: Lead F Motion For A Protective Order Preventing Tyco International, Ltd. From Contact Class Members And Taking Discovery Relating To Absent Class Members) (Titled: Memorandum Of Law In Support Of Lead Plaintiffs)* filed by Securities Plaintiff. **N Original document is located in case no. 02-md-1335. This document relates to number(s) 02-266.** (Attachments:, # <u>1</u> Exhibit (Affidavit) Declaration of Sidney S. Liebesman)(Liebesman, Sidney) (Entered: 01/03/2007) |
| 01/04/2007 | <u>867</u> | Assented to MOTION to Extend Time to Object/Respond to <u>857</u> MOTION for Prot Order *Precluding the Depositions of Tyco's Counsel and Forensic Accountants* to , 17, 2007 filed by ERISA Plaintiff **NOTE: Original document is located in case n 02-md-1335. This document relates to case number(s) 02-cv-1357.**(Bouchard, K (Entered: 01/04/2007) |
| 01/04/2007 | | NOTICE of ECF Filing Error re: <u>864</u> Memorandum in Support of Motion,, filed by Securities Plaintiff, Document not linked. Document should have been linked to Tyo cross motion to compel in addition to document #835. Counsel should notify the co the correct document numbers. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.**(mxm, ) (Enter 01/04/2007) |
| 01/04/2007 | <u>935</u> | MOTION to Quash Subpoena filed by Buck Consultant. (This motion was filed in USDC-SD on 7/31/06 as documents 410 and 411) **NOTE: Original document is l( in case no. 02-md-1335. This document relates to case number(s) 02cv1357.** (Attachments:, # <u>1</u> Memorandum of Law)(mxm, ) (Entered: 03/14/2007) |
| 01/04/2007 | <u>936</u> | OBJECTION (memo in opposition) to <u>935</u> MOTION to Quash Subpoena served on filed by ERISA Plaintiff. (This document was filed in USDC-SDNY on 8/11/06 as d #425) **NOTE: Original document is located in case no. 02-md-1335. This docun relates to case number(s) 02cv1357.**(mxm, ) (Entered: 03/14/2007) |
| 01/04/2007 | <u>937</u> | REPLY to Objection to Motion re <u>935</u> MOTION to Quash Subpoena filed by Buck Consultant. (Document was filed in USDC-SDNY on 8/14/06 as document 4528 an **NOTE: Original document is located in case no. 02-md-1335. This document r case number(s) 02cv1357.** (Attachments:, # <u>1</u> Reply Affirmation)(mxm, ) (Entered |

| | | 03/14/2007) |
|---|---|---|
| 01/04/2007 | 938 | TRANSCRIPT of Proceedings for Telephone conference before Judge Stephen Rob USDC-SDNY held on 8/15/06. Court Reporter: Southern District Reporters,<br><br>**NOTICE: You do NOT get a free look at transcripts nor are they available on PACER. If you would like to order a copy, please contact the court reporter at above listed phone number.**<br><br>**NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02cv1357.**(mxm, ) (Entered: 03/14/2007) |
| 01/05/2007 | 868 | Notice of Intent to Surreply to Reply to 835 MOTION for Protective Order *(Titled: Plaintiffs Motion For A Protective Order Preventing Tyco International, Ltd. Fro Contacting Class Members And Taking Discovery Relating To Absent Class Memb* Surreply Follow Up on 1/24/2007. **NOTE: Original document is located in case n 02-md-1335. This document relates to case number(s) 02-266.**(Haffer, Edward) (Entered: 01/05/2007) |
| 01/05/2007 | 869 | Notice of Intent to Surreply to Reply to 835 MOTION for Protective Order *(Titled: Plaintiffs Motion For A Protective Order Preventing Tyco International, Ltd. Fro Contacting Class Members And Taking Discovery Relating To Absent Class Memb File Motion for Leave to File Surreply.* Surreply Follow Up on 1/24/2007. **NOTE: Original document is located in case no. 02-md-1335. This document relates to number(s) 02-266.**(Haffer, Edward) (Entered: 01/05/2007) |
| 01/06/2007 | | **ENDORSED ORDER granting 863 Motion to Extend Time to Object/Respond Motion to Compel,.** *Text of Order: Granted* **So Ordered by Judge Paul Barbad Follow up on Objection on 2/2/2007 NOTE: Original document is located in ca 02-md-1335. This document relates to case number(s) 02cv1357.**(mm, ) (Entere 01/08/2007) |
| 01/06/2007 | | **ENDORSED ORDER granting 867 Motion to Extend Time to Object/Respond Motion for Protective Order,.** *Text of Order: Granted* **So Ordered by Judge Pa Barbadoro. Follow up on Objection on 1/17/2007 NOTE: Original document is in case no. 02-md-1335. This document relates to case number(s) 02cv1357.**(mm (Entered: 01/08/2007) |
| 01/08/2007 | 870 | Assented to MOTION to Extend Time to file opposition to Motion for Protective O Precluding the Depositions of Tyco's Counsel and Forensic Accountants *(Documen and to Combine in a Single Memorandum Of Law Lead Plaintiffs' Opposition to Ty Motion for a Protective Order and Lead Plaintiffs' Cross Motion to Compel* filed l Securities Plaintiff **NOTE: Original document is located in case no. 02-md-1335. document relates to case number(s) 02-266.**(Liebesman, Sidney) (Entered: 01/08/ |
| 01/09/2007 | 871 | NOTICE of Attorney Appearance by David B. Gordon on behalf of Neil R. Garvey **Original document is located in case no. 02-md-1335. This document relates to number(s) 03cv1352.**(mxm, ) (Entered: 01/10/2007) |
| 01/09/2007 | 872 | NOTICE of Attorney Appearance by Christopher Milito on behalf of Neil R. Garve **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03cv1352.**(mxm, ) (Entered: 01/10/2007) |
| 01/10/2007 | 873 | NOTICE of Supplement to Declaration of Karin A. DeMasi, Esq., in Further Suppo Defendants Tyco International Ltd., TyCom Ltd., and Neil R. Garvey's Motion to C by Tyco International, Ltd., Tycom Ltd., Neil R. Garvey. **NOTE: Original docume** |

| | | located in case no. 02-md-1335. This document relates to case number(s) 03-13[…] (Attachments:, # <u>1</u> Exhibit B Kassay Deposition Transcript, # <u>2</u> Exhibit C Runge De[…] Transcript)(Haffer, Edward) (Entered: 01/10/2007) |
|---|---|---|
| 01/10/2007 | <u>874</u> | Addendum/Supplement to Declaration of Karin A. DeMasi in Further Support of Defendants Tyco INternational Ltd., TyCom Ltd., and Neil Garvey's Motion to Cor <u>853</u> Reply to Objection to Motion, by Tyco International, Ltd., Tycom Ltd., Neil R. **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03-1352.** (Attachments:, # <u>1</u> Exhibit B Kassay Deposition Transcrip Exhibit C Runge Deposition Transcript)(Haffer, Edward) (Entered: 01/10/2007) |
| 01/10/2007 | <u>875</u> | Assented to MOTION to Withdraw <u>839</u> MOTION for Leave to File a Second Cons[…] Amended Complaint Based Upon Newly Discovered Information filed by ERISA P **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-1357.**(Bouchard, Kenneth) (Entered: 01/10/2007) |
| 01/11/2007 | <u>876</u> | Assented to MOTION to Extend Time to Object/Respond to <u>857</u> MOTION for Prot Order *Precluding the Depositions of Tyco's Counsel and Forensic Accountants to [.]* 22, 2007 filed by PricewaterhouseCoopers, LLP. **NOTE: Original document is lo case no. 02-md-1335. This document relates to case number(s) 02-cv-266.**(Rose[…] Arnold) (Entered: 01/11/2007) |
| 01/11/2007 | <u>877</u> | Assented to MOTION to Amend <u>836</u> MOTION for an Order Directing Class Notice ERISA Plaintiff. **NOTE: Original document is located in case no. 02-md-1335. T document relates to case number(s) 02-1357.** (Attachments:, # <u>1</u> Exhibit Exhibit [.] Notice of Pending Class Action)(Bouchard, Kenneth) (Entered: 01/11/2007) |
| 01/16/2007 | <u>878</u> | MOTION to Extend Time to Object/Respond to <u>857</u> MOTION for Protective Order *Precluding the Depositions of Tyco's Counsel and Forensic Accountants* to 1/22/0[.] *Assented To Motion Of Frank E. Walsh Jr. To Extend Time To Object To Tyco's M For A Protective Order* filed by Frank E. Walsh, Jr. Follow up on Objection on 2/5[.] **NOTE: Original document is located in case no. 02-md-1335.** (Pahmer, Miche[…] **(Entered: 01/16/2007)** |
| 01/16/2007 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 1/16/2007 re: status of case. (Court Reporter: Diane Chura 225-1442)) (Pltfs Atty: Robert Izard, Richar Schiffrin, Jay Eisenhoffer) (Defts Atty[.] Baron, Steve Madsen, Elizabeth Edwards, Michael Carroll)(Total Hearing Time: 1:[.] (mxm, ) (Entered: 01/16/2007) |
| 01/16/2007 | | NOTICE of Hearing re: <u>568</u> MOTION for Summary Judgment *on Loss Causation.* [.] Argument set for 2/14/2007 03:00 PM before Judge Paul Barbadoro. **NOTE: Origi document is located in case no. 02-md-1335. This document relates to case num 02CV266.**(mm, ) (Entered: 01/16/2007) |
| 01/16/2007 | <u>879</u> | OBJECTION to <u>860</u> MOTION for Protective Order filed by Tyco International, Lt[.] **NOTE: Original document is located in case no. 02-md-1335. (Attachments:, # Memorandum of Law in Opposition to Frank E. Walsh Jr.'s Motion for a Prot Order, # <u>2</u> Exhibit (Affidavit) Declaration of Elizabeth F. Edwards)(Haffer, Ed (Entered: 01/16/2007)** |
| 01/16/2007 | <u>880</u> | Assented to MOTION to Extend Time to to file opposition to Motion for Protective Precluding the Depositions of Tyco's Counsel and Forensic Accountants (Documen and to Combine in a Single Memorandum Of Law Lead Plaintiffs' Opposition to Ty Motion for a Protective Order and Lead Plaintiffs' Cross Motion to Compel filed by Securities Plaintiff. **NOTE: Original document is located in case no. 02-md-1335** |

| | | document relates to case number(s) 02-266.(Liebesman, Sidney) (Entered: 01/16/ |
|---|---|---|
| 01/17/2007 | 881 | Assented to MOTION to Extend Time to Object/Respond to 857 MOTION for Prot Order *Precluding the Depositions of Tyco's Counsel and Forensic Accountants* to filed by ERISA Plaintiff. **NOTE: Original document is located in case no. 02-md This document relates to case number(s) 02-1357.**(Bouchard, Kenneth) (Entered: 01/17/2007) |
| 01/17/2007 | 882 | MOTION to Extend Time to Object/Respond to 835 MOTION for Protective Order *Lead Plaintiffs Motion For A Protective Order Preventing Tyco International, Ltc Contacting Class Members And Taking Discovery Relating To Absent Class Memb* January 22, 2007 filed by Tyco International, Ltd.. Follow up on Objection on 2/6/2 **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-266.**(Haffer, Edward) (Entered: 01/17/2007) |
| 01/18/2007 | | **ENDORSED ORDER granting 877 Motion to Amend 836 Motion for Miscellar Relief,.** *Text of Order: Granted* So Ordered by Judge Paul Barbadoro. NOTE: ( document is located in case no. 02-md-1335. This document relates to case num 02-cv-1357.(mm, ) (Entered: 01/18/2007) |
| 01/18/2007 | | **ENDORSED ORDER granting 876 Motion to Extend Time to Object/Respond Motion for Protective Order,,.** *Text of Order: Granted* So Ordered by Judge Pa Barbadoro. Follow up on Objection on 1/22/2007 NOTE: Original document is in case no. 02-md-1335. This document relates to case number(s) 02cv266.(mm, (Entered: 01/18/2007) |
| 01/18/2007 | | **ENDORSED ORDER granting 880 Motion to Extend Time opposition to docu 857.** *Text of Order: Granted* So Ordered by Judge Paul Barbadoro. Follow up o Objection on 1/22/2007 NOTE: Original document is located in case no. 02-md This document relates to case number(s) 02cv266.(mm, ) (Entered: 01/18/2007) |
| 01/18/2007 | | **ENDORSED ORDER granting 881 Motion to Extend Time to Object/Respond Motion for Protective Order,,.** *Text of Order: Granted* So Ordered by Judge Pa Barbadoro. Follow up on Objection on 1/22/2007 NOTE: Original document is in case no. 02-md-1335. This document relates to case number(s) 02cv1357.(mn (Entered: 01/18/2007) |
| 01/18/2007 | | **ENDORSED ORDER granting 882 Motion to Extend Time to Object/Respond Motion for Protective Order,,,,.** *Text of Order: Granted* So Ordered by Judge P Barbadoro. Follow up on Objection on 1/22/2007 NOTE: Original document is in case no. 02-md-1335. This document relates to case number(s) 02cv266.(mm, (Entered: 01/18/2007) |
| 01/18/2007 | | **ENDORSED ORDER granting 878 Motion to Extend Time to Object/Respond Motion for Protective Order,,.** *Text of Order: Granted* So Ordered by Judge Pa Barbadoro. Follow up on Objection on 1/22/2007 NOTE: Original document is in case no. 02-md-1335. This document relates to case number(s) 02cv266.(mm, (Entered: 01/18/2007) |
| 01/18/2007 | 883 | NOTICE of Attorney Appearance by Ian R. Steves on behalf of Neil R. Garvey **NO Original document is located in case no. 02-md-1335. This document relates to number(s) 03cv1352.**(mxm, ) (Entered: 01/18/2007) |
| 01/19/2007 | | **ENDORSED ORDER granting 688 Motion to Exceed page limits.** *Text of Orde Granted* So Ordered by Judge Paul Barbadoro. NOTE: Original document is lo in case no. 02-md-1335. This document relates to case number(s) 02cv266.(mm, |

| | | |
|---|---|---|
| | | (Entered: 01/22/2007) |
| 01/19/2007 | | **ENDORSED ORDER granting 875 Motion to Withdraw 839 Motion for Leave File,. *Text of Order: Granted* So Ordered by Judge Paul Barbadoro. NOTE: O1 document is located in case no. 02-md-1335. This document relates to case num 02cv1357.**(mm, ) (Entered: 01/22/2007) |
| 01/19/2007 | 892 | NOTICE of Attorney Appearance by Karin A. DeMasi on behalf of Tyco Internatic Ltd., Tyco International (US) Inc. **NOTE: Original document is located in case n 02-md-1335. This document relates to case number(s) All cases.**(mxm, ) (Entere 01/24/2007) |
| 01/22/2007 | 884 | OBJECTION to 857 MOTION for Protective Order *Precluding the Depositions of Counsel and Forensic Accountants* filed by ERISA Plaintiff. **NOTE: Original doc is located in case no. 02-md-1335. This document relates to case number(s) 02-1** (Attachments:, # 1 Memorandum of Law, # 2 Exhibit (Affidavit) Declaration of Ro Izard, # 3 Exhibit A to Declaration of Robert Izard, # 4 Exhibit B to Declaration of Izard, # 5 Exhibit C to Declaration of Robert Izard, # 6 Exhibit D to Declaration of Izard, # 7 Exhibit E to Declaration of Robert Izard)(Bouchard, Kenneth) (Entered: 01/22/2007) |
| 01/22/2007 | 885 | MOTION for Leave to File Surreply filed by Tyco International, Ltd.. Follow up on Objection on 2/12/2007 **NOTE: Original document is located in case no. 02-md- This document relates to case number(s) 02-266.** (Attachments:, # 1 Surreply in Opposition to Lead Plaintiffs' Motion for a Protective ORder and Reply in Support Cross Motion to Compel Relating to the Institutional Investors)(Haffer, Edward) (E 01/22/2007) |
| 01/22/2007 | 886 | OBJECTION to 857 MOTION for Protective Order *Precluding the Depositions of Counsel and Forensic Accountants* filed by PricewaterhouseCoopers, LLP. **Certai exhibit(s) maintained conventionally in Clerks Office. NOTE: Original docume located in case no. 02-md-1335. This document relates to case number(s) 02-cv-** (Attachments:, # 1 Notice of Conventional Filing, # 2 Exhibit (Affidavit) Declaratio Michael S. Flynn, # 3 Certificate of Service)(Rosenblatt, Arnold) (Entered: 01/22/2( |
| 01/22/2007 | 887 | Assented to MOTION to Seal Document 886 Objection to Motion,, at Level I filed PricewaterhouseCoopers, LLP. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-cv0266.**(Rosenblatt, A1 (Entered: 01/22/2007) |
| 01/22/2007 | 888 | MOTION to Compel Deposition Testimony filed by Securities Plaintiff. Follow up c Objection on 2/12/2007 **Certain exhibit(s) maintained conventionally in Clerks ( (Attorney filers must submit conventional materials to the court within 72 hou1 NOTE: Original document is located in case no. 02-md-1335. This document r€ case number(s) 02-266.** (Attachments:, # 1 Notice of Conventional Filing, # 2 Memorandum of Law Lead Securities Action Plaintiffs_ Memorandum Of Law In Opposition To Defendant Tyco International Ltd_s Motion For A Protective Order Precluding The Depositions Of Tyco_s Counsel And Forensic Accountants And In ! Of Lead Securities Action Plaintiffs, # 3 Certificate of Service, # 4 Exhibit (Affidav Declaration of Geoffrey C. Jarvis, # 5 Exhibit Jarvis Decl Ex 01 - Boies Article, # 6 Jarvis Decl Ex 02 - 7-29-03 10KA, # 7 Exhibit Jarvis Decl Ex 03 - Power Federmar Complaint, # 8 Exhibit Jarvis Decl Ex 04 - Cover of Sealed Document, # 9 Exhibit . Decl Ex 05 - 7-17-02 8K, # 10 Exhibit Jarvis Decl Ex 06 - 12-30-02 8K, # 11 Exhib Decl Ex 07 - 6-7-02 Press release, # 12 Exhibit Jarvis Decl Ex 08 - Charlie Rose Tr: # 13 Exhibit Jarvis Decl Ex 09 - Joy for Tyco's New Boss (Article), # 14 Exhibit Jar |

| | | Ex 10 - Tyco's Bad Odor (Article), # [15](#) Exhibit Jarvis Decl Ex 11 - Cover of Sealed Document, # [16](#) Exhibit Jarvis Decl Ex 12 - Cover of Sealed Document, # [17](#) Exhibit Decl Ex 13 - Cover of Sealed Document, # [18](#) Exhibit Jarvis Decl Ex 14 - Cover of Document, # [19](#) Exhibit Jarvis Decl Ex 15 - Boies Transcript 1st LDK MHS Trial, # Exhibit Jarvis Decl Ex 16 part 1 - Boies Transcript 2nd LDK MHS Trial, # [21](#) Exhibit Decl Ex 16 part 2 - Boies Transcript 2nd LDK MHS Trial, # [22](#) Civil Cover Sheet J. Decl Ex 16 part 3 - Boies Transcript 2nd LDK MHS Trial, # [23](#) Exhibit Jarvis Decl part 4 - Boies Transcript 2nd LDK MHS Trial, # [24](#) Exhibit Jarvis Decl Ex 17 part 1 McLucas Transcript Belnick Trial, # [25](#) Exhibit Jarvis Decl Ex 17 part 2 - McLucas Transcript Belnick Trial, # [26](#) Exhibit Jarvis Decl Ex 18 - 1st LDK MHS trial transc pages, # [27](#) Exhibit Jarvis Decl Ex 19 - 2nd LDK MHS trial transcript pages, # [28](#) E Jarvis Decl Ex 20 - Belnick trial transcript pages, # [29](#) Exhibit Jarvis Decl Ex 21 - S Depo Excerpt, # [30](#) Exhibit Jarvis Decl Ex 22 - Sprusansky Depo Excerpt, # [31](#) Exh Jarvis Decl Ex 23 - Casteel Depo Excerpt, # [32](#) Exhibit Jarvis Decl Ex 24 - Docken Depo Excerpt, # [33](#) Exhibit Jarvis Decl Ex 25 - McRae Depo Excerpt, # [34](#) Exhibit Decl Ex 26 - Bailey Depo Excerpt, # [35](#) Exhibit Jarvis Decl Ex 27 - MacKay Depo # [36](#) Exhibit Jarvis Decl Ex 28 - Cover of Sealed Document, # [37](#) Exhibit Jarvis Dec - 8-14-03 10Q, # [38](#) Exhibit Jarvis Decl Ex 30 - Ciccone Depo Excerpt)(Liebesman Sidney) (Entered: 01/22/2007) |
|---|---|---|
| 01/22/2007 | [889](#) | Assented to MOTION to Seal Document at Level Level One filed by Securities Plai **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-266.** (Attachments:, # [1](#) Certificate of Service)(Liebesman, Sidn (Entered: 01/22/2007) |
| 01/22/2007 | [891](#) | TRANSCRIPT of Proceedings for Telephone Conference with Judge Barbadoro he 1/16/07. Court Reporter: Diane Churas, Telephone # 603 225-1442.<br><br>**NOTICE: You do NOT get a free look at transcripts nor are they available on PACER. If you would like to order a copy, please contact the court reporter at above listed phone number.**<br><br>**NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) all cases.**(mxm, ) (Entered: 01/23/2007) |
| 01/22/2007 | [895](#) | SEALED DOCUMENT/Memo and declaration in opposition to [857](#) Motion for Pro Order,,, and in support of [888](#) Motion to Compel, at Level I. **NOTE: Original docu located in case no. 02-md-1335. This document relates to case number(s) 02cv2** (Attachments:, # [1](#) Exhibit (Affidavit) Declaration of Geoffrey Jarvis, # [2](#) Attachme Exhibit Declaration of Jarvis, 4 - E-Mails, # [3](#) Attachment to Exhibit Declaration of 11 - pages 1-34, # [4](#) Attachment to Exhibit Declaration of Jarvis 11 - pages 35-74, # Attachment to Exhibit Declaration of Jarvis, 11 - pages 75 - B33, # [6](#) Attachment to Declaration of Jarvis, 11 - pages B34 to the end, # [7](#) Attachment to Exhibit Declara Jarvis, 12 - E-Mails, # [8](#) Attachment to Exhibit Declaration of Jarvis, 12 - part 1, # [9](#) Attachment to Exhibit Declaration of Jarvis - 12 - part 2, # [10](#) Attachment to Exhib Declaration of Jarvis - 13 part 3, # [11](#) Attachment to Exhibit Declaration of Jarvis, 1, # [12](#) Attachment to Exhibit Declaration of Jarvis, 14 part 2, # [13](#) Attachment to F Declaration of Jarvis, 28 - E-mails)(mxm, ) (Entered: 01/28/2007) |
| 01/22/2007 | [896](#) | SEALED DOCUMENT/Memo and attachments in support of [886](#) Objection to Mot Level I. **NOTE: Original document is located in case no. 02-md-1335. This docu relates to case number(s) 02cv266.** (Attachments:, # [1](#) Attachment to Exhibit Decl of Michael Flynn, A - E-Mail Chain, # [2](#) Attachment to Exhibit Declaration of Mich Flynn, B - E-Mail Chain, # [3](#) Attachment to Exhibit Declaration of Michael Flynn, ( |

| | | E-Mail Chain)(mxm, ) (Entered: 01/28/2007) |
|---|---|---|
| 01/22/2007 | 898 | MOTION to Seal Document 897 Sealed Document,,, at Level I filed by Frank E. W Jr.Served on 1/22/07. **NOTE: Original document is located in case no. 02-md-13 document relates to case number(s) 02cv266.**(mxm, ) (Entered: 01/28/2007) |
| 01/23/2007 | 890 | CERTIFICATE OF SERVICE by PricewaterhouseCoopers, LLP re: 886 Objection Motion,, *Amended Certificate of Service* **NOTE: Original document is located in no. 02-md-1335. This document relates to case number(s) 02-cv-266.**(Rosenblatt Arnold) (Entered: 01/23/2007) |
| 01/23/2007 | 897 | SEALED DOCUMENT Memo in opposition to 857 Motion for Protective Order,, a I. **NOTE: Original document is located in case no. 02-md-1335. This document to case number(s) 02cv266.** (Attachments:, # 1 Certificate of Service, # 2 Exhibit (Affidavit) Declaration of Laurence Greenwald, # 3 Attachment to Exhibit Declarat Laurence Greenwald, 1 - Phase 4 designations, # 4 Attachment to Exhibit Declarati Laurence Greenwald, 2 - 5/30/02 e-mail, # 5 Attachment to Exhibit Declaration of Laurence Greenwald, 3/7/02 timeline, # 6 Attachment to Exhibit Declaration of Lat Greenwald, 4 - June 2002 draft timeline, # 7 Attachment to Exhibit Declaration of Laurence Greenwald, 5 - pages 1-11 of 1/8/02 fax, # 8 Attachment to Exhibit Decla of Laurence Greenwald, 6 - 1/15/02 fax, # 9 Attachment to Exhibit Declaration of Laurence Greenwald, 7 - 1/7/02 e-mail)(mxm, ) Modified on 1/28/2007 to correct d (mm, ). (Entered: 01/28/2007) |
| 01/24/2007 | 893 | Notice of Intent to Reply to Objection to 857 MOTION for Protective Order *Prech the Depositions of Tyco's Counsel and Forensic Accountants to Move for Leave to Reply.* Follow up on Reply on 2/12/2007. **NOTE: Original document is located in no. 02-md-1335. This document relates to case number(s) 02-266.**(Haffer, Edwar (Entered: 01/24/2007) |
| 01/25/2007 | 894 | Joint Assented to MOTION to Extend Time to Complete Non-Expert and Expert D as set forth in Practice and Procedure Order No. 12 filed by Securities Plaintiff. **NO Original document is located in case no. 02-md-1335. This document relates to number(s) 02-cv-266.**(Eber, Jennifer) (Entered: 01/25/2007) |
| 01/25/2007 | | NOTICE of ECF Filing Error re: 889 Assented to MOTION to Seal Document at Le Level One filed by Securities Plaintiff, The login and password used must equal the name on the pleading. NO ACTION REQUIRED - FOR INFORMATIONAL PURF ONLY. **NOTE: Original document is located in case no. 02-md-1335. This docu relates to case number(s) 02cv266.**(mxm, ) (Entered: 01/25/2007) |
| 01/25/2007 | | **ENDORSED ORDER granting 887 Motion to Seal Documents/attachments to Objection to Motion,, at Level I. *Text of Order: Granted* So Ordered by Judge Barbadoro. Sealed Document deadline 2/1/2015. NOTE: Original document is in case no. 02-md-1335. This document relates to case number(s) 02cv266.**(mm, (Entered: 01/26/2007) |
| 01/25/2007 | | **ENDORSED ORDER granting 894 Motion to Extend Time non-expert and exp discovery deadlines. *Text of Order: Granted* So Ordered by Judge Paul Barbad NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02cv266.**(mm, ) (Entered: 01/26/2007) |
| 01/29/2007 | 899 | NOTICE of Attorney Appearance by Jeremy S. Rosof on behalf of Frank E. Walsh, **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) all cases.**(mxm, ) (Entered: 01/29/2007) |

| | | |
|---|---|---|
| 01/29/2007 | 900 | NOTICE of Attorney Appearance by Kamilla A. Chaudhery on behalf of Frank E. Jr NOTE: Original document is located in case no. 02-md-1335. This document to case number(s) All cases.(mxm, ) (Entered: 01/29/2007) |
| 02/01/2007 | 901 | Assented to MOTION for Leave to File Reply in Response to Oppositions to Tyco's for Protective Order by Defendants Frank E. Walsh and PricewaterhouseCoopers a Securities and Erisa Plaintiffs filed by Tyco International, Ltd.. NOTE: Original d is located in case no. 02-md-1335. This document relates to case number(s) 02-2 (Haffer, Edward) (Entered: 02/01/2007) |
| 02/01/2007 | 902 | Assented to MOTION to Extend Time to Object/Respond to 888 MOTION to Comp Deposition Testimony to February 16, 2007 filed by Tyco International, Ltd.. NOTI Original document is located in case no. 02-md-1335. This document relates to number(s) 02-266.(Haffer, Edward) (Entered: 02/01/2007) |
| 02/01/2007 | 903 | Assented to MOTION to Extend Time to Object/Respond to 884 Objection to Motio Sealed Document,,,, 886 Objection to Motion,,, 888 MOTION to Compel Depositio Testimony to February 16, 2007 filed by Tyco International, Ltd.. NOTE: Original document is located in case no. 02-md-1335. This document relates to case num 02-266.(Haffer, Edward) (Entered: 02/01/2007) |
| 02/01/2007 | 904 | Assented to MOTION to Exceed Page Limit *for its Memorandum of Law in Suppor Opposition to the Securities Plaintiffs' Cross Motion to Compel Deposition Testim Its Reply to the Oppositions to Its Motion for Protective Order by Defendants Fra Walsh and PricewaterhouseCoopers and by the Securities and Erisa Plaintiffs* file Tyco International, Ltd.. NOTE: Original document is located in case no. 02-md This document relates to case number(s) 02-266.(Haffer, Edward) (Entered: 02/0 |
| 02/01/2007 | | ENDORSED ORDER granting 889 Motion to Seal Document at Level I. *Text o Granted* So Ordered by Judge Paul Barbadoro. Sealed Document deadline 2/1/ NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02cv266.(mm, ) (Entered: 02/01/2007) |
| 02/01/2007 | | ENDORSED ORDER granting 898 Motion to Seal Document at Level I. *Text o Granted* So Ordered by Judge Paul Barbadoro. NOTE: Original document is l in case no. 02-md-1335. This document relates to case number(s) 02cv266.(mm, (Entered: 02/01/2007) |
| 02/02/2007 | 905 | Assented to MOTION to Extend Time to Object/Respond to 838 MOTION to Comp Production of Certain SEC Testimony to March 2, 2007 filed by Tyco International Mark Foley. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-1357.(Haffer, Edward) (Entered: 02/02/2( |
| 02/02/2007 | | ENDORSED ORDER granting 901 Motion for Leave to File reply to oppositio protective order.. *Text of Order: Granted* So Ordered by Judge Paul Barbador NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02cv266.(mm, ) (Entered: 02/02/2007) |
| 02/02/2007 | | ENDORSED ORDER granting 902 Motion to Extend Time to Object/Respond Motion to Compel,,,,,,,,,,. *Text of Order: Granted* So Ordered by Judge Paul Barbadoro. Follow up on Objection on 2/16/2007 NOTE: Original document is in case no. 02-md-1335. This document relates to case number(s) 02cv266.(mm, (Entered: 02/02/2007) |
| 02/02/2007 | | ENDORSED ORDER granting 903 Motion to Extend Time to Object/Respond Motion to Compel,,,,,,,,,,,. *Text of Order: Granted* So Ordered by Judge Paul |

| | | |
|---|---|---|
| | | Barbadoro. Follow up on Reply on 2/16/2007. NOTE: Original document is loc case no. 02-md-1335. This document relates to case number(s) 02cv266.(mm, ) (Entered: 02/02/2007) |
| 02/02/2007 | | ENDORSED ORDER granting 904 Motion to Exceed page limits in memo. *Te Order: Granted* So Ordered by Judge Paul Barbadoro. NOTE: Original docum located in case no. 02-md-1335. This document relates to case number(s) 02cv2 ) (Entered: 02/02/2007) |
| 02/02/2007 | | ENDORSED ORDER granting 905 Motion to Extend Time to Object/Respond Motion to Compel,. *Text of Order: Grant* So Ordered by Judge Paul Barbadoro Follow up on Objection on 3/2/2007 NOTE: Original document is located in ca 02-md-1335. This document relates to case number(s) 02cv1357.(mm, ) (Entere 02/02/2007) |
| 02/07/2007 | | ENDORSED ORDER granting 885 Motion for Leave to File surreply.. *Text of Granted* So Ordered by Judge Paul Barbadoro. NOTE: Original document is lo in case no. 02-md-1335. This document relates to case number(s) 02cv266.(mm, (Entered: 02/08/2007) |
| 02/07/2007 | 906 | SURREPLY to 835 MOTION for Protective Order *(Titled: Lead Plaintiffs Motion Protective Order Preventing Tyco International, Ltd. From Contacting Class Men And Taking Discovery Relating To Absent Class Members)* filed by Tyco Internatio Ltd.. NOTE: Original document is located in case no. 02-md-1335. This docume relates to case number(s) 02cv266.(mxm, ) (Entered: 02/08/2007) |
| 02/07/2007 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 2/7/2007 re: documents #835 and 850 (Court Reporter: Su Bateman - 603 225-1453) (Pltfs Atty: Richard Schiffrin) (Defts Atty: Frank Barron) Hearing Time:.15) (mxm, ) (Entered: 02/08/2007) |
| 02/08/2007 | 907 | Assented to MOTION to Withdraw 838 MOTION to Compel Production of Certain Testimony filed by ERISA Plaintiff. NOTE: Original document is located in case 02-md-1335. This document relates to case number(s) 02-1357.(Bouchard, Kenn (Entered: 02/08/2007) |
| 02/08/2007 | 908 | Notice of Withdrawal of Motion: 838 MOTION to Compel Production of Certain S Testimony. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-1357.(Bouchard, Kenneth) (Entered: 02/0 |
| 02/08/2007 | 909 | Assented to MOTION for Leave to File Response to Tyco's Motion for a Protective Precluding Depositions of Counsel and Forensic Accountants filed by Lionel I. Braz NOTE: Original document is located in case no. 02-md-1335. (Attachments:, # Memorandum of Law)(Mollica, Paul) (Entered: 02/08/2007) |
| 02/12/2007 | | RESCHEDULING NOTICE of Hearing re: 568 MOTION for Summary Judgment *o Causation*. Oral Argument set for 2/16/2007 10:30 AM before Judge Paul Barbado NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02cv266.(mm, ) (Entered: 02/12/2007) |
| 02/12/2007 | 910 | Assented to MOTION for Joinder re: 897 Sealed Document,,, filed by State of New Department of Treasury, Division of Investments. NOTE: Original document is lo in case no. 02-md-1335. This document relates to case number(s) 03-cv-1337.(C R.) (Entered: 02/12/2007) |

| 02/12/2007 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 2/12/2007 re: document #835. (Court Reporter: Sandy Bai 603 225-1454) (Pltfs Atty: Richard Schiffrin) (Defts Atty: Frank Barron, Steve Mac (Total Hearing Time: 1:17) (mm, ) (Entered: 02/15/2007) |
|---|---|---|
| 02/13/2007 | | **ENDORSED ORDER granting 907 Motion to Withdraw 838 Motion to Compe** *of Order: Granted* **So Ordered by Judge Paul Barbadoro. NOTE: Original docu located in case no. 02-md-1335. This document relates to case number(s) 02-cv-1357.(mm, ) (Entered: 02/13/2007)** |
| 02/13/2007 | | **ENDORSED ORDER granting 910 Motion for Joinder re: 897 Sealed Docume** *Text of Order: Granted* **So Ordered by Judge Paul Barbadoro. NOTE: Origina document is located in case no. 02-md-1335. This document relates to case num 03-cv-1337.(mm, ) (Entered: 02/13/2007)** |
| 02/13/2007 | | **ENDORSED ORDER granting 909 Motion for Leave to File response to Tyco' Motion for Protective Order..** *Text of Order: Granted* **So Ordered by Judge Pa Barbadoro. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02cv266.(mm, ) (Entered: 02/13/2007)** |
| 02/16/2007 | 911 | OBJECTION to 888 MOTION to Compel Deposition Testimony filed by Tyco International, Ltd.. **NOTE: Original document is located in case no. 02-md-1335 document relates to case number(s) All Actions. (Attachments:, # 1 Memorandur** Law in Support of Its Objection to the Lead Plaintiffs' Cross-Motion to Compel Dep Testimony and in Further SUpport of Its Motion for a Protective Order Precluding Depositions of Its Counsel and Counsel's Forensic Accountants, # 2 Exhibit (Affida Declaration of Marilyn C. Kunstler, # 3 Exhibit 1 to Declaration of Marilyn C. Kun (Haffer, Edward) (Entered: 02/16/2007) |
| 02/16/2007 | 912 | TRANSCRIPT of Proceedings for Telephone Conference with Judge Barbadoro hel 2/7/07 re: document #835. Court Reporter: Susan Bateman, Telephone # 603 225-1 **NOTICE: You do NOT get a free look at transcripts nor are they available on PACER.** If you would like to order a copy, please contact the court reporter at above listed phone number. **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02cv266.**(mxm, ) (Entered: 02/19/2007) |
| 02/16/2007 | 913 | TRANSCRIPT of Proceedings for Telephone Conference with Judge Barbadoro hel 2/12/07 re: document 835. Court Reporter: Sandy Bailey, Telephone # 603 225-145 **NOTICE: You do NOT get a free look at transcripts nor are they available on PACER.** If you would like to order a copy, please contact the court reporter at above listed phone number. **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02cv266.**(mxm, ) (Entered: 02/19/2007) |
| 02/16/2007 | | Minute Entry for proceedings held before Judge Paul Barbadoro. ORAL ARGUME on 2/16/2007 re: 568 PWC's Motion for Loss Causation. (Court Reporter: Diane Ch (Pltfs Atty: Jay Eisenhofer, Richard Sschiffrin, Kirk Chapman, P. Bradford deLeeu Katharine Ryan, Jorge Amadir, Leigh Smith, Jennifer Eber) (Defts Atty: Michael C: Christian Hoffman, Richard DeMarco, Michael Flynn, Matthew BaltayDana Sesher DeMasi, Adam Mordecai)(Total Hearing Time: 2:25) (mxm, ) (Entered: 02/19/2007 |

| | | |
|---|---|---|
| 02/16/2007 | | **ORAL ORDER denying 568 Motion for Summary Judgment. So Ordered by J Paul Barbadoro. NOTE: Original document is located in case no. 02-md-1335. document relates to case number(s) 02cv266.(mxm, ) (Entered: 02/19/2007)** |
| 02/16/2007 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 2/16/2007 re: document #835. Hearing to be held w/Securi Tyco, parties to talk reach agreements, if possible. (Court Reporter: Susan Bateman 225-1453) (Pltfs Atty: Robert Izard, Kirk Chapman, Kenneth Bouchard, Jay Eisenh Richard Schiffrin) (Defts Atty: Karin DeMasi, Steve Madsen)(Total Hearing Time: (mxm, ) (Entered: 02/19/2007) |
| 02/20/2007 | 914 | Notice of Intent to Reply to Objection to 888 MOTION to Compel Deposition Testi Surreply Follow Up on 3/12/2007. **NOTE: Original document is located in case n 02-md-1335. This document relates to case number(s) 02-266.**(Liebesman, Sidne (Entered: 02/20/2007) |
| 02/23/2007 | 915 | Notice of Intent to Surreply to Reply to 857 MOTION for Protective Order *Preclud Depositions of Tyco's Counsel and Forensic Accountants.* Surreply Follow Up on 3/14/2007. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-1357.**(Bouchard, Kenneth) (Entered: 02/2 |
| 02/23/2007 | 916 | TRANSCRIPT of Proceedings for Telephone Conference with Judge Barbadoro hel 2/16/07. Court Reporter: Susan Bateman, Telephone # 603 225-1453. <br><br> **NOTICE: <u>You do NOT get a free look at transcripts nor are they available on PACER.</u> If you would like to order a copy, please contact the court reporter at above listed phone number.** <br><br> **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-cv-266.**(mxm, ) (Entered: 02/26/2007) |
| 02/23/2007 | 917 | TRANSCRIPT of Proceedings for Oral Artguments before Judge Barbadoro held o 2/16/07. Court Reporter: Diane Churas, Telephone # 603 225-1442. <br><br> **NOTICE: <u>You do NOT get a free look at transcripts nor are they available on PACER.</u> If you would like to order a copy, please contact the court reporter at above listed phone number.** <br><br> **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02cv266.**(mxm, ) (Entered: 02/26/2007) |
| 02/23/2007 | | **ENDORSED ORDER referring 778 Motion to Dismiss,,, *Text of Order: I refer motion to the Magistrate Judge for a report and recommendation* Signed by Judg Barbadoro. NOTE: Original document is located in case no. 02-md-1335. (mm, (Entered: 02/26/2007)** |
| 02/23/2007 | | **ENDORSED ORDER granting 870 Motion to Extend Time time to reply to do 857. *Text of Order: Granted* So Ordered by Judge Paul Barbadoro. NOTE: Ori document is located in case no. 02-md-1335. This document relates to case num 02cv266.(mm, ) (Entered: 02/26/2007)** |
| 02/28/2007 | 918 | MOTION for Leave to File Surreply *to Tyco International Ltd.'s Memorandum of L Document 911* filed by ERISA Plaintiff. Follow up on Objection on 3/20/2007 **NOT Original document is located in case no. 02-md-1335. This document relates to number(s) 02-1357.** (Attachments:, # 1 Exhibit Surreply)(Bouchard, Kenneth) (Ent 02/28/2007) |

| 02/28/2007 | 919 | Assented to MOTION to Withdraw 897 Sealed Document,,, *Exhibit 4* filed by Fran Walsh, Jr. NOTE: Original document is located in case no. 02-md-1335. (Attach **# 1 Exhibit (Affidavit) Greenwald Declaration, # 2 Exhibit A Greenwald Decl, Exhibit B Greenwald Decl, # 4 Exhibit C Greenwald Decl, # 5 Exhibit D Green Decl)(Greenwald, Laurence) (Entered: 02/28/2007)** |
|---|---|---|
| 02/28/2007 | 920 | Assented to MOTION for Leave to File Lead Securities Action Plaintiffs' Reply Memorandum Of Law In Support Of Lead Securities Action Plaintiffs' Cross-Motio Compel Deposition Testimony And Sur-Reply To Tyco's Motion For A Protective ( Precluding Depositions Of Its Counsel And Forensic Accountants filed by Securities Plaintiff. **NOTE: Original document is located in case no. 02-md-1335. This doc relates to case number(s) 02-266.**(Liebesman, Sidney) (Entered: 02/28/2007) |
| 02/28/2007 | 921 | MOTION to Seal Document at Level Level I *(Lead Securities Action Plaintiffs' Re Memorandum Of Law In Support Of Lead Securities Action Plaintiffs' Cross-Motio Compel Deposition Testimony And Sur-Reply To Tyco's Motion For A Protective ( Precluding Depositions Of Its Counsel And Forensic Accountants)* filed by Securiti Plaintiff. Follow up on Objection on 3/20/2007 **NOTE: Original document is loca case no. 02-md-1335. This document relates to case number(s) 02-266.**(Liebesm: Sidney) (Entered: 02/28/2007) |
| 02/28/2007 | 922 | AMENDED DOCUMENT by Securities Plaintiff. *(Substituted/Corrected Exhibit 6 Declaration at Docket No. 888)* **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-266.**(Liebesman, Sidne (Entered: 02/28/2007) |
| 03/01/2007 |  | NOTICE of ECF Filing Error re: 922 Amended Document, filed by Securities Plaint used wrong event. Filer shall refile using the *Other Documents - Addendum* event a in docket text: *Replaces document no. 922.* The Document must be linked to the ori document, 888 Notice of Compliance Deadline set for 3/12/2007. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case num 02-cv-266.**(mxm, ) (Entered: 03/01/2007) |
| 03/01/2007 | 923 | MOTION for Certification of Interlocutory Appeal Pursuant to 28 U.S.C. 1292 Reg the Court's Summary Judgment Ruling on Loss Causation filed by PricewaterhouseC LLP. Follow up on Objection on 3/21/2007 **NOTE: Original document is located no. 02-md-1335. This document relates to case number(s) 02-cv-266.** (Attachmer Memorandum of Law in Support of Its Motion for Certification of Interlocutory Ap Pursuant to 28 U.S.C. 1292(b) Regarding the Court's Summary Judgment Ruling on Causation, # 2 Certificate of Service)(Rosenblatt, Arnold) (Entered: 03/01/2007) |
| 03/01/2007 | 929 | SEALED DOCUMENT/Reply re: 888 Motion to Compel, 857 Motion for Protectiv at Level I. **NOTE: Original document is located in case no. 02-md-1335. This d relates to case number(s) 02cv266.** (Attachments:, # 1 Declaration of Geoffrey Ja Exhibit 31 - 12/5/02 email from Heckler to Clancy, # 3 Exhibit 32 - 1/3/03 email fr Cussen to Sparkes, # 4 Exhibit 33 - 12/4/02 email chain, # 5 Exhibit 34 - 1/3/05 em Sparkes to Cussen, # 6 Exhibit 35 - Segment of transcript of 2/16/07 oral argument, Exhibit 36 - Segment of deposition transcript of Patricia Prue, # 8 Exhibit 37- Part Schiller invoices to Tyco, # 9 Exhibit 37 - Part 2 - Boices Schiller invoices to Tyco, Exhibit 37 - Part 3 Boies Schiller invoices to Tyco pg 1-32, # 11 Exhibit 37 - Part 3 Schiller invoices to Tyco pg 33-62, # 12 Exhibit 37 - Part 4 Boies Schiller invoices t # 13 Exhibit 38 - Part 1 ATYC-29445761-80, # 14 Exhibit 38 - Part 2 ATYC-2944: # 15 Exhibit 39 - Excerpt of David Boies' testimony, # 16 Exhibit 40 - Excerpt of P Pruc's testimony, # 17 Exhibit 41 - Excerpt of Patricia Prue's testimony)(mxm, ) Mc |

| | | on 3/9/2007 to add: Reply and correct document relationship (Entered: 03/08/2007) |
|---|---|---|
| 03/02/2007 | | **ENDORSED ORDER granting 918 Motion for Leave to File Surreply to Tyco'** of Law - Document 911. Within 48 hours counsel shall electronically refile the pleading attached to the Motion for Leave to File using the appropriate event i CMECF. *Text of Order: Granted* So Ordered by Judge Paul Barbadoro. NOTE Original document is located in case no. 02-md-1335. This document relates to number(s) 02-1357.(jar, ) (Entered: 03/02/2007) |
| 03/02/2007 | | **ENDORSED ORDER granting 920 Motion for Leave to File Lead Securities A** Plaintiffs' Reply Memo in Support of Lead Securities Action Plaintiffs' Cross-N to Compel Deposition Testimony and Surreply to Tyco's Motion for a Protectiv Order Precluding Depositions of its Counsel and Forensic Accountants. *Text of Granted* So Ordered by Judge Paul Barbadoro. NOTE: Original document is l in case no. 02-md-1335. This document relates to case number(s) 02-266.(jar, ) (Entered: 03/02/2007) |
| 03/02/2007 | 924 | SURREPLY to Reply to 857 MOTION for Protective Order *Precluding the Deposi Tyco's Counsel and Forensic Accountants* filed by ERISA Plaintiff. **NOTE: Origin** document is located in case no. 02-md-1335. This document relates to case num 02-1357.(Bouchard, Kenneth) (Entered: 03/02/2007) |
| 03/02/2007 | 925 | Addendum/Corrected Jarvis Decl Ex 6 (Tyco 12/30/02 Form 8-K) to 888 MOTION Compel Deposition Testimony by Securities Plaintiff **NOTE: Original document i:** **located in case no. 02-md-1335.** (Liebesman, Sidney) (Entered: 03/02/2007) |
| 03/02/2007 | | **ENDORSED ORDER granting 921 Motion to Seal Document at Level I.** *Text a Granted* So Ordered by Judge Paul Barbadoro. NOTE: Original document is l in case no. 02-md-1335. This document relates to case number(s) 02CV266.(mn (Entered: 03/05/2007) |
| 03/02/2007 | | **ENDORSED ORDER granting 919 Motion to Withdraw exhibit 4 in document** *Text of Order: granted* So Ordered by Judge Paul Barbadoro. NOTE: Original document is located in case no. 02-md-1335. This document relates to case num 02cv266.(mm, ) (Entered: 03/05/2007) |
| 03/05/2007 | 927 | **REPORT AND RECOMMENDATIONS re 778 Motion to Dismiss,,, recommer** that it be denied. Follow up on Objections to R&R on 3/26/2007. Signed by Jud James R. Muirhead. NOTE: Original document is located in case no. 02-md-13 document relates to case number(s) 02cv1357.(mxm, ) (Entered: 03/06/2007) |
| 03/06/2007 | 926 | NOTICE of Law Firm Name Change for Attorney Rocco *now Shalov, Stone, Bonne Rocco, LLP* by State of New Jersey, Department of Treasury, Division of Investmei **NOTE: Original document is located in case no. 02-md-1335. This document re** **case number(s) 02-md-1337.**(Cairns, R.) (Entered: 03/06/2007) |
| 03/07/2007 | 928 | **ORDER denying 687 Motion to Compel, granting 710 Motion for Protective O** So Ordered by Judge Paul Barbadoro. NOTE: Original document is located in no. 02-md-1335. This document relates to case number(s) All cases.(mxm, ) (En 03/08/2007) |
| 03/08/2007 | | **ENDORSED ORDER terminating 682 Motion for Protective Order.** *Text of O decline to resolve the issues raised by plaintiffs' motion for protective order at th present time without prejudice to plaintiffs' right to renew their request, if necess the end of the case.* So Ordered by Judge Paul Barbadoro. NOTE: Original do is located in case no. 02-md-1335. This document relates to case number(s) |

| | | 02cv266.(mm, ) (Entered: 03/08/2007) |
|---|---|---|
| 03/08/2007 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 3/8/2007 re: document #835 (Court Reporter: Susan Bateman 225-1453)) (Pltfs Atty: Richard Schiffrin) (Defts Atty: Steve Madsen, Frank Barron) Hearing Time: 1:20) (mxm, ) (Entered: 03/08/2007) |
| 03/08/2007 | | **ORDER granting in part and denying in part 835 Motion for Protective Order reasons set forth in the 3/8/07 telephone conference. So Ordered by Judge Paul Barbadoro. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02cv266.(mxm, ) (Entered: 03/08/2007)** |
| 03/08/2007 | 930 | NOTICE of Attorney Appearance by Derrick R. Freijomil on behalf of State of New Department of Treasury, Division of Investments **NOTE: Original document is located case no. 02-md-1335. This document relates to case number(s) 03cv1337.**(mxm, (Entered: 03/09/2007) |
| 03/08/2007 | 931 | NOTICE of Attorney Appearance by Michael P. O'Mullan on behalf of State of New Jersey, Department of Treasury, Division of Investments **NOTE: Original docume located in case no. 02-md-1335. This document relates to case number(s) 03cv1337.**(mxm, ) (Entered: 03/09/2007) |
| 03/09/2007 | 932 | **ORDER referring 860 Motion for Protective Order,, 857 Motion for Protective Order,,, 888 Motion to Compel to Magistrate Judge Muirhead Signed by Judg Barbadoro. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02cv266.(mxm, ) (Entered: 03/09/2007)** |
| 03/09/2007 | 933 | **ORDER granting 840 Motion to Compel. So Ordered by Judge Paul Barbadoro. NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03cv1352.(mxm, ) (Entered: 03/09/2007)** |
| 03/13/2007 | 934 | MOTION to Dismiss *the Complaint* filed by Tyco International, Ltd.. Follow up on Objection on 4/2/2007 **NOTE: Original document is located in case no. 02-md-1 This document relates to case number(s) 05-1338.** (Attachments:, # 1 Memorandu Law in Support of Motion to Dismiss the Complaint, # 2 Exhibit 1 to Memorandum Edward) (Entered: 03/13/2007) |
| 03/13/2007 | 939 | TRANSCRIPT of Proceedings for Telephone Conference with Judge Barbadoro hel 3/8/07. Court Reporter: Susan Bateman, Telephone # 603 225-1453.<br><br>**NOTICE: You do NOT get a free look at transcripts nor are they available on PACER.** If you would like to order a copy, please contact the court reporter at above listed phone number.<br><br>**NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02cv266.**(mxm, ) (Entered: 03/14/2007) |
| 03/14/2007 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 3/14/2000 re: Chicago state cases (Court Reporter: Diane ( 603-225-1442) (Pltfs Atty: Michael Yarnoff, Paul Mollica, Walter Piecewicz) (Defi Steve Madsen, Karma Guilanella)(Total Hearing Time:.15) (mxm, ) (Entered: 03/14 |
| 03/15/2007 | 940 | OBJECTION to 923 MOTION for Certification of Interlocutory Appeal Pursuant to U.S.C. 1292 Regarding the Court's Summary Judgment Ruling on Loss Causation fil Securities Plaintiff. **NOTE: Original document is located in case no. 02-md-1335 document relates to case number(s) 02-266.**(Liebesman, Sidney) (Entered: 03/15/ |

| 03/15/2007 | 941 | STIPULATION re: Stipulation and Order Pursuant to FRCP 30(a)(2) for the Taking Dennis Kozlowski's Deposition by Securities Plaintiff **NOTE: Original document i located in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.**(Chapman, William) (Entered: 03/15/2007) |
| 03/19/2007 | | **ENDORSED ORDER granting 941 Stipulation,. *Text of Order: Granted. The stipulation is approved and the requested relief is hereby ordered.* Signed by Jud; Barbadoro. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02cv266.**(mm, ) (Entered: 03/19/2007) |
| 03/20/2007 | 942 | OBJECTION to 927 Report and Recommendations. filed by Michael Robinson. NC **Original document is located in case no. 02-md-1335. This document relates to number(s) 02-cv-1357.** (Attachments:, # 1 Exhibit 1 Robinson Declaration in Supp MTD, # 2 Exhibit 2 - Robinson Supplemental Declaration, # 3 Exhibit 3 - Barron Declaration, # 4 Appendix A - unpublished case, # 5 Appendix B - unpublished cas Appendix C - unpublished case)(Gallagher, Brian) (Entered: 03/20/2007) |
| 03/20/2007 | 943 | TRANSCRIPT of Proceedings for Telephone conference with Judge Barbadoro hel 3/14/07. Court Reporter: Diane Churas, Telephone # 603 225-1442.<br><br>**NOTICE: <u>You do NOT get a free look at transcripts nor are they available on PACER.</u> If you would like to order a copy, please contact the court reporter at above listed phone number.**<br><br>**NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02cv266.**(mxm, ) (Entered: 03/20/2007) |
| 03/21/2007 | 944 | Addendum/Certificate of Service to 942 Objection to Report and Recommendation: Michael Robinson **NOTE: Original document is located in case no. 02-md-1335. document relates to case number(s) 02-cv-1357.**(Gallagher, Brian) (Entered: 03/2 |
| 03/21/2007 | 945 | MOTION for Reconsideration re 928 Order on Motion to Compel,, Order on Motio: Protective Order, *of the Court's Decision Declining to Rule on Tyco's Motion for a Protective ORder Concerning Document Processing Costs* filed by Tyco Internatic Ltd.. Follow up on Objection on 4/10/2007 **NOTE: Original document is located no. 02-md-1335. This document relates to case number(s) 02-266.** (Attachments: Memorandum of Law in Support of Tyco's Motion to Reconsider, # 2 Exhibit (Affic Craig Freeman)(Haffer, Edward) (Entered: 03/21/2007) |
| 03/22/2007 | 946 | MOTION for Reconsideration re Order on Motion for Protective Order, *of This Co; Ruling Granting in Part Plaintiffs' Motion for a Protective Order Concerning Dis from Institutional Investors* filed by Tyco International, Ltd.. Follow up on Objectic 4/11/2007 **NOTE: Original document is located in case no. 02-md-1335. This do relates to case number(s) 02-266.** (Attachments:, # 1 Memorandum of Law in Sup Motion for Reconsideration)(Haffer, Edward) (Entered: 03/22/2007) |
| 03/23/2007 | 947 | Assented to MOTION for Leave to File Reply Memorandum filed by PricewaterhouseCoopers, LLP. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.** (Attachments:, Reply Memorandum in Further Support of PwC's Motion for Certification)(Rosenbl Arnold) (Entered: 03/23/2007) |
| 03/27/2007 | | **ENDORSED ORDER granting 947 Motion for Leave to File reply memo.. *Tex; Order: Granted. Within 48 hours counsel shall electronically refile the pleading ; to the Motion fro Leave to File using the appropriate event in CMECF So Order** |

| | | |
|---|---|---|
| | | Judge Paul Barbadoro. **NOTE: Original document is located in case no. 02-md-** This document relates to case number(s) 02cv266.(mm, ) (Entered: 03/27/2007) |
| 03/27/2007 | 948 | REPLY to Objection to Motion re 923 MOTION for Certification of Interlocutory  Pursuant to 28 U.S.C. 1292 Regarding the Court's Summary Judgment Ruling on Lo Causation filed by PricewaterhouseCoopers, LLP. **NOTE: Original document is l in case no. 02-md-1335.** This document relates to case number(s) 02-266.(Rosen Arnold) (Entered: 03/27/2007) |
| 03/30/2007 | 949 | MOTION to Compel Production of Documents filed by Securities Plaintiff. Follow  Objection on 4/19/2007 **NOTE: Original document is located in case no. 02-md- This document relates to case number(s) 02-266.** (Attachments:, # 1 Memorandu Law, # 2 Exhibit (Affidavit) Jarvis Declaration, # 3 Exhibit A to Jarvis Decl, # 4 Ex to Jarvis Decl, # 5 Exhibit C to Jarvis Decl, # 6 Exhibit D to Jarvis Decl, # 7 Exhibit Jarvis Decl, # 8 Exhibit F to Jarvis Decl, # 9 Exhibit G to Jarvis Decl, # 10 Exhibit I Jarvis Decl, # 11 Exhibit I to Jarvis Decl, # 12 Exhibit J to Jarvis Decl, # 13 Exhibit Jarvis Decl, # 14 Exhibit L to Jarvis Decl, # 15 Exhibit M to Jarvis Decl, # 16 Exhib Jarvis Decl, # 17 Exhibit O to Jarvis Decl, # 18 Exhibit P to Jarvis Decl, # 19 Exhib Jarvis Decl)(Liebesman, Sidney) (Entered: 03/30/2007) |
| 03/30/2007 | 950 | Assented to MOTION to Exceed Page Limits re memo filed at docket entry #949 fi Securities Plaintiff. **NOTE: Original document is located in case no. 02-md-1335 document relates to case number(s) 02-266.**(Liebesman, Sidney) (Entered: 03/30/ |
| 04/03/2007 | 951 | RESPONSE re 942 Objection to 927 Report and Recommendations, filed by ERISA Plaintiff. **NOTE: Original document is located in case no. 02-md-1335. This doc relates to case number(s) 02-1357.** (Attachments:, # 1 Exhibit A - Assented to Mo Establish Schedule, # 2 Exhibit B - Assented to Motion to Extend Time)(Bouchard, Kenneth) Modified on 4/5/2007 to add: (mxm, ). (Entered: 04/03/2007) |
| 04/03/2007 | | **ENDORSED ORDER granting 950 Motion to Exceed page limits. *Text of Orde Granted* So Ordered by Judge Paul Barbadoro. NOTE: Original document is l in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.(mn (Entered: 04/03/2007)** |
| 04/03/2007 | 952 | Assented to MOTION to Extend Time to Object/Respond to 945 MOTION for Reconsideration re 928 Order on Motion to Compel,, Order on Motion for Protectiv *of the Court's Decision Declining to Rule on Tyco's Motion for a Protective ORde Concerning Document Processing Costs* to April 9, 2007 filed by Securities Plainti **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-266.**(Liebesman, Sidney) (Entered: 04/03/2007) |
| 04/05/2007 | | **ENDORSED ORDER granting 952 Motion to Extend Time to Object/Respond Motion for Reconsideration,,. *Text of Order: Granted* So Ordered by Judge Pau Barbadoro. Follow up on Objection on 4/9/2007 NOTE: Original document is l in case no. 02-md-1335. This document relates to case number(s) 02cv266.(mm, (Entered: 04/05/2007)** |
| 04/05/2007 | 953 | OBJECTION to 946 MOTION for Reconsideration re Order on Motion for Protecti Order, *of This Court's Ruling Granting in Part Plaintiffs' Motion for a Protective Concerning Discovery from Institutional Investors* filed by Securities Plaintiff. **NO Original document is located in case no. 02-md-1335. This document relates to number(s) 02-266.** (Attachments:, # 1 Exhibit A - March 8, 2007 Hearing Transcri Exhibit B- February 12, 2007 Hearing Transcript, # 3 Exhibit C- March 14, 2007 H Transcript)(Chapman, William) (Entered: 04/05/2007) |

| 04/06/2007 | 954 | Assented to MOTION for Leave to File Reply to ERISA Plaintiffs' Response to Rol Objections to the Report and Recommendations of the Magistrate Judge filed by Mi Robinson. **NOTE: Original document is located in case no. 02-md-1335. This do relates to case number(s) 02-cv-1357.** (Attachments:, # 1 Memorandum of Law in to ERISA Plaintiffs' Response, # 2 Exhibit Certificate of Service)(Gallagher, Brian) (Entered: 04/06/2007) |
| 04/06/2007 | | NOTICE of ECF Filing Error re: 954 Assented to MOTION for Leave to File Reply ERISA Plaintiffs' Response to Robinson's Objections to the Report and Recommend of the Magistrate Judge filed by Michael Robinson, The Certificate of Service shoul been part of the main document and the Reply Memo should have been filed as an attachment. NO ACTION REQUIRED - FOR INFORMATIONAL PURPOSES ON **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-cv-1357.**(mxm, ) (Entered: 04/06/2007) |
| 04/09/2007 | | **ENDORSED ORDER granting 954 Motion for Leave to File reply. Within 48 I counsel shall electronically refile the pleading attached to the Motion for Leav using the appropriate event in CMECF. _Text of Order: Granted_ So Ordered by Paul Barbadoro. NOTE: Original document is located in case no. 02-md-1335. document relates to case number(s) 02cv1357.**(mm, ) (Entered: 04/09/2007) |
| 04/09/2007 | 955 | MEMORANDUM in Opposition re 945 MOTION for Reconsideration re 928 Order Motion to Compel,, Order on Motion for Protective Order, _of the Court's Decision Declining to Rule on Tyco's Motion for a Protective ORder Concerning Document Processing Costs_ filed by Securities Plaintiff. **NOTE: Original document is locate case no. 02-md-1335. This document relates to case number(s) 02-cv-266.**(Liebe Sidney) (Entered: 04/09/2007) |
| 04/09/2007 | 956 | Notice of Intent to Reply to Objection to 946 MOTION for Reconsideration re Orde Motion for Protective Order, _of This Court's Ruling Granting in Part Plaintiffs' Mo a Protective Order Concerning Discovery from Institutional Investors Notice of In File Motion for Leave to File Reply._ Follow up on Reply on 4/30/2007. **NOTE: On document is located in case no. 02-md-1335. This document relates to case num 02-266.**(Haffer, Edward) (Entered: 04/09/2007) |
| 04/10/2007 | 957 | REPLY to Objection to Motion re 927 REPORT AND RECOMMENDATIONS re Motion to Dismiss,,, recommending that it be denied. _Reply to ERISA Plaintiffs' Re to Robinson's Objections to the Report and Recommendations of the Magistrate_ fil Michael Robinson. **NOTE: Original document is located in case no. 02-md-1335 document relates to case number(s) 02-cv-1357.**(Gallagher, Brian) (Entered: 04/1 |
| 04/11/2007 | 958 | Notice of Intent to Reply to Objection to 945 MOTION for Reconsideration re 928 on Motion to Compel,, Order on Motion for Protective Order, _of the Court's Decisi Declining to Rule on Tyco's Motion for a Protective ORder Concerning Document Processing Costs to File Motion for Leave to File Reply._ Follow up on Reply on 4/30/2007. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-266.**(Haffer, Edward) (Entered: 04/11/200 |
| 04/11/2007 | 959 | MOTION to Compel Depositions of Lead Plaintiffs' Representatives filed by Tyco International, Ltd.. Follow up on Objection on 5/1/2007 **NOTE: Original documer located in case no. 02-md-1335. This document relates to case number(s) 02-266** (Attachments:, # 1 Memorandum of Law Supporting Motion to Compel, # 2 Exhibit (Affidavit) Of Stephen S. Madsen, # 3 Exhibit A (part 1) to Declaration of Madsen, Exhibit A (part 2) to Declaration of Madsen, # 5 Exhibit B to Declaration of Madse Exhibit C to Declaration of Madsen, # 7 Exhibit D to Declaration of Madsen, # 8 E: |

| | | |
|---|---|---|
| | | to Declaration of Madsen, # 9 Exhibit F to Declaration of Madsen, # 10 Exhibit G to Declaration of Madsen, # 11 Exhibit H to Declaration of Madsen, # 12 Exhibit I to Declaration of Madsen, # 13 Exhibit J to Declaration of Madsen, # 14 Exhibit K to Declaration of Madsen, # 15 Exhibit L to Declaration of Madsen, # 16 Exhibit M to Declaration of Madsen, # 17 Exhibit N to Declaration of Madsen, # 18 Exhibit O to Declaration of Madsen, # 19 Exhibit P to Declaration of Madsen, # 20 Exhibit Q to Declaration of Madsen, # 21 Exhibit R to Declaration of Madsen, # 22 Exhibit S to Declaration of Madsen, # 23 Exhibit T to Declaration of Madsen, # 24 Exhibit U to Declaration of Madsen, # 25 Exhibit V to Declaration of Madsen, # 26 Exhibit W to Declaration of Madsen, # 27 Exhibit X to Declaration of Madsen, # 28 Exhibit Y to Declaration of Madsen, # 29 Exhibit Z to Declaration of Madsen, # 30 Exhibit AA to Declaration of Madsen, # 31 Exhibit BB to Declaration of Madsen, # 32 Exhibit CC Declaration of Madsen, # 33 Exhibit DD to Declaration of Madsen, # 34 Exhibit EE Declaration of Madsen)(Haffer, Edward) (Entered: 04/11/2007) |
| 04/12/2007 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 4/12/2007 re: discovery. (Court Reporter: Sandy Bailey - 6 225-1454) (Pltfs Atty: Richard Schiffrin, Michael Yarnoff) (Defts Atty: Frank Baro Madsen, Elizabeth Edwards)(Total Hearing Time:.55) (mxm, ) (Entered: 04/16/2007 |
| 04/13/2007 | 960 | Assented to MOTION to Extend Time to Object/Respond to 949 MOTION to Comp Production of Documents to April 26, 2007 filed by Tyco International, Ltd.. **NOTI Original document is located in case no. 02-md-1335. This document relates to number(s) 02-266.**(Haffer, Edward) (Entered: 04/13/2007) |
| 04/13/2007 | 961 | MOTION to Exceed for Leave to Serve Interrogatories in Excess of the Limit SPec Fed. R. Civ. P. 33(a) filed by Tyco International, Ltd.. Follow up on Objection on 5 **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-266, 02-1357, 03-1352.** (Attachments:, # 1 Exhibit A Securities Interrogatories, # 2 Exhibit B Erisa Interrogatories, # 3 Exhibit C Tycom Interrogato (Haffer, Edward) (Entered: 04/13/2007) |
| 04/14/2007 | | **ENDORSED ORDER granting 960 Motion to Extend Time to Object/Respond Motion to Compel,,,. *Text of Order: Granted* So Ordered by Judge Paul Barbad Follow up on Objection on 4/26/2007 NOTE: Original document is located in c 02-md-1335. This document relates to case number(s) 02cv266.(mm, ) (Entered 04/16/2007)** |
| 04/17/2007 | 962 | Addendum/Notice of Assent of Tycom Plaintiffs to 961 MOTION to Exceed for Le Serve Interrogatories in Excess of the Limit SPecified by Fed. R. Civ. P. 33(a) by T International, Ltd. **NOTE: Original document is located in case no. 02-md-1335. document relates to case number(s) 02-266, 02-1357, 03-1352.**(Haffer, Edward) (Entered: 04/17/2007) |
| 04/18/2007 | | NOTICE of Hearing re: 857 MOTION for Protective Order *Precluding the Deposit Tyco's Counsel and Forensic Accountants*, 888 MOTION to Compel Deposition Te Oral Argument set for 5/17/2007 01:30 PM before Magistrate Judge James R. Muirl hour only for argument alotted per side. **NOTE: Original document is located in c 02-md-1335. This document relates to case number(s) 02-cv-266.**(jgb, ) (Entered 04/18/2007) |
| 04/18/2007 | 963 | NOTICE of Attorney Withdrawal by Ian R. Steves on behalf of Neil R. Garvey **NO Original document is located in case no. 02-md-1335. This document relates to number(s) 03cv1352.**(Steves, Ian) (Entered: 04/18/2007) |

| 04/19/2007 | | NOTICE of Hearing re: 860 MOTION for Protective Order. (at the same time as the hearing on motions #857, and #888) Oral Argument set for 5/17/2007 01:30 PM before Magistrate Judge James R. Muirhead. 1 hour time limit per side all motions. **NOTE: Original document is located in case no. 02-md-1335. This document relates to number(s) 02cv266.**(jgb, ) (Entered: 04/19/2007) |
|---|---|---|
| 04/19/2007 | 964 | TRANSCRIPT of Proceedings for Telephone Conference with Judge Barbadoro held 4//12/07. Court Reporter: Sandy Bailey, Telephone # 603 225-1454. **NOTICE: You do NOT get a free look at transcripts nor are they available on PACER. If you would like to order a copy, please contact the court reporter at above listed phone number.** **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02cv266.**(mxm, ) (Entered: 04/20/2007) |
| 04/20/2007 | 965 | NOTICE of Attorney Appearance by Charles B. Updike on behalf of Neil R. Garve **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03cv1352.**(mxm, ) (Entered: 04/20/2007) |
| 04/23/2007 | 966 | MOTION for Leave to File Reply to Plaintiffs' Opposition to Tyco's Motion for Reconsideration of this Court's Ruling Granting In Part Plaintiffs' Motion for a Prote Order Concerning Discovery from Institutional Investors filed by Tyco Internationa Follow up on Objection on 5/14/2007 **NOTE: Original document is located in cas 02-md-1335. This document relates to case number(s) 02-cv-266.** (Attachments:, Reply Memorandum of Law, # 2 Declaration of Stephen J. Krigbaum)(Haffer, Edwa (Entered: 04/23/2007) |
| 04/23/2007 | 967 | Assented to MOTION for Leave to File Sur-response to Michael Robinson's Memor in Reply to ERISA Plaintiffs' Response to Robinson's Objections to the Report and Recommendation of the Magistrate Judge filed by ERISA Plaintiff. **NOTE: Origina document is located in case no. 02-md-1335. This document relates to case num 02-1357.**(Bouchard, Kenneth) (Entered: 04/23/2007) |
| 04/24/2007 | 968 | NOTICE of Assent to 961 Motion of Tyco International, Ltd. for Leave to Serve Interrogatories in Excess of the Limit by ERISA Plaintiff. **NOTE: Original docum located in case no. 02-md-1335. This document relates to case number(s) 02-135 (Bouchard, Kenneth) Modified on 4/27/2007 to add:document relationship (mxm, ) (Entered: 04/24/2007) |
| 04/24/2007 | | **ENDORSED ORDER granting 967 Motion for Leave to File sur reply.. *Text of Granted* So Ordered by Judge Paul Barbadoro. NOTE: Original document is lo in case no. 02-md-1335. This document relates to case number(s) 02cv1357.(mn (Entered: 04/24/2007)** |
| 04/24/2007 | 969 | SURREPLY to Reply to 927 REPORT AND RECOMMENDATIONS re 778 Motic Dismiss,,, recommending that it be denied. filed by ERISA Plaintiff. **NOTE: Origin document is located in case no. 02-md-1335. This document relates to case num 02-1357.**(Bouchard, Kenneth) (Entered: 04/24/2007) |
| 04/24/2007 | 971 | NOTICE of Attorney Appearance by Jonathan W. Davenport on behalf of Tyco International, Ltd., Tyco International (US) Inc. **NOTE: Original document is loca case no. 02-md-1335. This document relates to case number(s) All cases.**(mxm, ) (Entered: 04/25/2007) |

| 04/24/2007 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 4/24/2007. Re: filing of motion in limine. No motions to be this time. (Court Reporter: Susan Bateman - 603 225-1453) (Pltfs Atty: Robert Izar Atty: Frank Baron, Steve Madsen)(Total Hearing Time:.30) (mxm, ) (Entered: 04/2: |
|---|---|---|
| 04/25/2007 | 970 | Assented to MOTION to Extend Time to Object/Respond to 949 MOTION to Comp Production of Documents to 05/04/2007 filed by Tyco International, Ltd.. **NOTE: ( document is located in case no. 02-md-1335. This document relates to case num 02-cv-266.**(Haffer, Edward) (Entered: 04/25/2007) |
| 04/25/2007 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 4/25/2007 re: rescheduling of PWC's depostions. (Court R Sandy Bailey (603 225-1454)) (Pltfs Atty: Richard Schiffrin, Sanford Dumain, Robe Michael Schwartz) (Defts Atty: William Hassler, Michael Carroll, Dana Sessions, E Edwards, Frank Baron, Steve Madsen)(Total Hearing Time:.30) (mxm, ) (Entered: 04/26/2007) |
| 04/26/2007 | 972 | MOTION for Leave to File Reply in Support of Its Motion to Reconsider the Court' Decision Declining to Rule on Tyco's Motion for Protective Order Concerning Docu Processing Costs filed by Tyco International, Ltd.. Follow up on Objection on 5/16/ **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-266.** (Attachments:, # 1 Reply Memo of Law in Supp of Tyco's to Reconsider Court's Decision Declining to Rule on Tyco's Motion for Protective C Concerning Document Processing Costs)(Haffer, Edward) (Entered: 04/26/2007) |
| 04/26/2007 | 973 | NOTICE of Attorney Appearance by Michael Peacock on behalf of Rosemarie Stur **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 03cv1352.**(mxm, ) (Entered: 04/27/2007) |
| 04/27/2007 | | **ENDORSED ORDER granting 970 Motion to Extend Time to Object/Respond Motion to Compel,,,,. *Text of Order: Granted* So Ordered by Judge Paul Barbad Follow up on Objection on 5/4/2007 NOTE: Original document is located in ca 02-md-1335. This document relates to case number(s) 02cv266.(mm, ) (Entered 04/27/2007)** |
| 04/30/2007 | 974 | MOTION for Biron Bedard to Withdraw as Attorney filed by Ezra Charitable Trust up on Objection on 5/21/2007 **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03-cv-1352.**(Bedard, Biroi (Entered: 04/30/2007) |
| 04/30/2007 | 975 | TRANSCRIPT of Proceedings for Telephone Conference with Judge Barbadoro hel 4/24/07. Court Reporter: Susan Bateman, Telephone # 603 225-1453.

**NOTICE: You do NOT get a free look at transcripts nor are they available on PACER. If you would like to order a copy, please contact the court reporter at above listed phone number.**

**NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02cv1357.**(mxm, ) (Entered: 04/30/2007) |
| 04/30/2007 | 976 | TRANSCRIPT of Proceedings for Telephone Conference with Judge Barbadoro hel 4/25/07. Court Reporter: Sandy Bailey, Telephone # 603 225-1454.

**NOTICE: You do NOT get a free look at transcripts nor are they available on PACER. If you would like to order a copy, please contact the court reporter at above listed phone number.** |

| | | |
|---|---|---|
| | | NOTE: Original document is located in case no. 02-md-1335. This document re[...] case number(s) All cases.(mxm, ) (Entered: 04/30/2007) |
| 04/30/2007 | 977 | MEMORANDUM in Opposition re 959 MOTION to Compel Depositions of Lead F[...] Representatives filed by Securities Plaintiff. NOTE: Original document is located[...] no. 02-md-1335. This document relates to case number(s) 02-266. (Attachments:[...] Exhibit (Affidavit) Declaration Of Geoffrey C. Jarvis)(Liebesman, Sidney) (Entered 04/30/2007) |
| 05/01/2007 | 978 | Notice of Intent to Reply to Objection to 959 MOTION to Compel Depositions of L[...] Plaintiffs' Representatives *to File Motion for Leave to File Reply*. Follow up on Re[...] 5/21/2007. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02-266.(Haffer, Edward) (Entered: 05/01/200[...] |
| 05/03/2007 | 979 | Assented to MOTION to Extend Time to Object/Respond to 949 MOTION to Comp[...] Production of Documents to May 9, 2007 filed by Tyco International, Ltd.. NOTE: Original document is located in case no. 02-md-1335. This document relates to[...] number(s) 02-266.(Haffer, Edward) (Entered: 05/03/2007) |
| 05/03/2007 | | ENDORSED ORDER granting 974 Motion to Withdraw as Attorney.. *Text of* [...] *Granted* So Ordered by Judge Paul Barbadoro. NOTE: Original document is l[...] in case no. 02-md-1335. This document relates to case number(s) 03-CV-1355.([...] (Entered: 05/03/2007) |
| 05/03/2007 | 980 | NOTICE of Attorney Appearance by Natalie M. Mackiel on behalf of Mark Newby[...] NOTE: Original document is located in case no. 02-md-1335. This document re[...] case number(s) 03cv1352.(mm, ) (Entered: 05/04/2007) |
| 05/04/2007 | | ENDORSED ORDER granting 979 Motion to Extend Time to Object/Respond[...] Motion to Compel,,,,. *Text of Order: Granted* So Ordered by Judge Paul Barbad[...] Follow up on Objection on 5/9/2007 NOTE: Original document is located in ca[...] 02-md-1335. This document relates to case number(s) 02cv266.(mm, ) (Entered 05/04/2007) |
| 05/08/2007 | 981 | Assented to MOTION to Exceed for Leave to Serve Interrogatories in Excess of th[...] Specified by Fed.R.Civ.P.33(a) filed by ERISA Plaintiff. NOTE: Original docume[...] located in case no. 02-md-1335. This document relates to case number(s) 02-13[...] (Attachments:, # 1 Exhibit A)(Bouchard, Kenneth) (Entered: 05/08/2007) |
| 05/08/2007 | | ENDORSED ORDER granting 981 Motion to Exceed Interrogatories. *Text of* [...] *Granted* So Ordered by Judge Paul Barbadoro. NOTE: Original document is l[...] in case no. 02-md-1335. This document relates to case number(s) 02cv1357.(mn[...] (Entered: 05/09/2007) |
| 05/09/2007 | 982 | OBJECTION to 949 MOTION to Compel Production of Documents filed by Tyco[...] International, Ltd.. NOTE: Original document is located in case no. 02-md-1335[...] document relates to case number(s) 02-266. (Attachments:, # 1 Memorandum of [...] Exhibit (Affidavit) Declaration of John S. Jenkins, Jr., # 3 Exhibit (Affidavit) of Fra[...] Barron, # 4 Exhibit A to Decl. of Barron, # 5 Exhibit B to Decl. of Barron, # 6 Exhi[...] Decl. of Barron, # 7 Exhibit D to Decl. of Barron, # 8 Exhibit E to Decl. of Barron,[...] Exhibit F to Decl. of Barron, # 10 Exhibit G to Decl. of Barron)(Haffer, Edward) (E[...] 05/09/2007) |
| 05/09/2007 | 983 | MOTION to Exceed Page Limit *of Its Memorandum of Law in Opposition to Lead* [...] *Plaintiffs' Motion to Compel Production (Document No. 979)* filed by Tyco Interna[...] |

| | | |
|---|---|---|
| | | Ltd.. Follow up on Objection on 5/29/2007 **NOTE: Original document is located no. 02-md-1335. This document relates to case number(s) 02-266.**(Haffer, Edwar (Entered: 05/09/2007) |
| 05/09/2007 | 984 | MOTION to Exceed Page Limit *of Its Memorandum of Law in Opposition to Lead Securities Action Plaintiffs' Motion to Compel Production of Documents ( Correc Document No. 982)* filed by Tyco International, Ltd.. Follow up on Objection on 5/. **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-266.**(Haffer, Edward) (Entered: 05/09/2007) |
| 05/09/2007 | 985 | MOTION to Compel Tyco To Supplement Its Interrogatory Responses And Determ Sufficiency Of Tyco's Responses To Walsh's Requests For Admission filed by Frank Walsh, Jr. Follow up on Objection on 5/29/2007 **NOTE: Original document is loc case no. 02-md-1335. (Attachments:, # 1 Memorandum of Law, # 2 Pahmer Declaration, # 3 Exhibit A to Pahmer Decl, # 4 Exhibit B to Pahmer Decl Part Exhibit B to Pahmer Decl Part 2, # 6 Exhibit C to Pahmer Decl, # 7 Exhibit D Pahmer Decl, # 8 Exhibit E to Pahmer Decl, # 9 Exhibit F to Pahmer Decl, # 1( Exhibit G to Pahmer Decl, # 11 Exhibit H to Pahmer Decl, # 12 Exhibit I to Pa Decl, # 13 Exhibit J to Pahmer Decl, # 14 Exhibit K to Pahmer Decl, # 15 Exhi Pahmer Decl, # 16 Exhibit M to Pahmer Decl, # 17 Exhibit N to Pahmer Decl)**(Pahmer, Michele) (Entered: 05/09/2007) |
| 05/10/2007 | | Motions terminated: 983 MOTION to Exceed Page Limit *of Its Memorandum of La Opposition to Lead Plaintiffs' Motion to Compel Production (Document No. 979)* f Tyco International, Ltd.,. REPLACED BY DOCUMENT # 984 (mxm, ) (Entered: 05/10/2007) |
| 05/11/2007 | 986 | NOTICE of Attorney Appearance by Jerri E. Shick on behalf of W. Peter Slusser **N Original document is located in case no. 02-md-1335. (Shick, Jerri) (Entered: 05/11/2007)** |
| 05/11/2007 | 987 | MOTION for Protective Order filed by W. Peter Slusser. Follow up on Objection on 5/31/2007 **NOTE: Original document is located in case no. 02-md-1335. (Attach # 1 Memorandum of Law in Support of W. Peter Slusser's Motion for Protectiv Order to Prevent Deposition, # 2 Affidavit of W. Peter Slusser, # 3 Affidavit of . Jerry Gliklich, # 4 Declaration of Jerri Shick in Support of W. Peter Slusser's . for a Protective Order, # 5 Exhibit A to Declaration of Jerri Shick, # 6 Exhibit Declaration of Jerri Shick, # 7 Exhibit C to Declaration of Jerri Shick, # 8 Exh to Declaration of Jerri Shick)**(Shick, Jerri) (Entered: 05/11/2007) |
| 05/14/2007 | | **ENDORSED ORDER granting 860 Motion for Protective Order. *Text of Ordei Granted. Tyco has advanced no legitimate basis to designate counsel for depositi* Ordered by Judge James R. Muirhead. NOTE: Original document is located in no. 02-md-1335. This document relates to case number(s) All cases.**(mxm, ) **(En 05/15/2007)** |
| 05/15/2007 | | NOTICE of Hearing. Telephone Conference set for 5/15/2007 03:30 PM before Jud Barbadoro. TO PARTICIPATE IN THE CONFERENCE CALL, PLEASE CALL: 888-296-1938, PARTICIPATION CODE #710402 **NOTE: Original document is l in case no. 02-md-1335. This document relates to case number(s) 02cv266.**(mxm (Entered: 05/15/2007) |
| 05/15/2007 | | Minute Entry for proceedings held before Judge Paul Barbadoro. TELEPHONE CONFERENCE held on 5/15/2007. (Court Reporter: Sandy Bailey (603 225-1454) Hearing Time: 1:00) (mxm, ) (Entered: 05/16/2007) |

| 05/16/2007 | | Deadlines terminated Oral Arguments set for 5/17/07 is postponed re: <u>857</u> MOTION Protective Order *Precluding the Depositions of Tyco's Counsel and Forensic Acco* <u>888</u> MOTION to Compel Deposition Testimony (mxm, ) (Entered: 05/16/2007) |
|---|---|---|
| 05/18/2007 | | NOTICE of Hearing. Telephone Conference set for 5/22/2007 01:30 PM before Jud Barbadoro. Please call: 866-375-2531, Conference ID #: 9696159.PARTICIPANTS SHOULD HAVE THEIR PHONES ON MUTE UNLESS SPEAKING. **NOTE: Ori document is located in case no. 02-md-1335. This document relates to case num All cases.**(mxm, ) (Entered: 05/18/2007) |
| 05/18/2007 | <u>988</u> | TRANSCRIPT of Proceedings for Telephone Conference with Judge Barbadoro hel 5/15/07. Court Reporter: Sandy Bailey, Telephone # 603 225-1454.<br><br>**NOTICE: <u>You do NOT get a free look at transcripts nor are they available on PACER.</u> If you would like to order a copy, please contact the court reporter at above listed phone number.**<br><br>**NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) All cases.**(mxm, ) (Entered: 05/18/2007) |
| 05/21/2007 | <u>989</u> | STATUS REPORT by Tyco International, Ltd. : Joint Submission concerning Stay c Discovery **NOTE: Original document is located in case no. 02-md-1335. (Haffer Edward) (Entered: 05/21/2007)** |
| 05/21/2007 | <u>990</u> | Joint Assented to MOTION for Discovery *of Lead Plaintiffs and Tyco Internationa Modify Discovery Deadlines set forth in Practice and Procedure Order No. 12* file Tyco International, Ltd.. **NOTE: Original document is located in case no. 02-md (Haffer, Edward) (Entered: 05/21/2007)** |
| 05/21/2007 | <u>994</u> | NOTICE of Attorney Appearance by Fred H. Bartlit, Jr on behalf of Tyco Internatio Ltd., Tyco International (US) Inc. **NOTE: Original document is located in case n 02-md-1335. This document relates to case number(s) All cases.**(mxm) (Entered 05/23/2007) |
| 05/21/2007 | <u>996</u> | NOTICE of Attorney Appearance by Jeffrey A. Hall on behalf of Tyco Internationa Tyco International (US) Inc. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) All cases.**(mxm) (Entered 05/23/2007) |
| 05/21/2007 | <u>997</u> | NOTICE of Attorney Appearance by John S. Phillips on behalf of Tyco Internationa Tyco International (US) Inc. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) All cases.**(mxm) (Entered 05/23/2007) |
| 05/21/2007 | <u>998</u> | NOTICE of Attorney Appearance by Karma M. Giulianelli on behalf of Tyco Intern Ltd., Tyco International (US) Inc. **NOTE: Original document is located in case n 02-md-1335. This document relates to case number(s) All cases.**(mxm) (Entered 05/23/2007) |
| 05/22/2007 | <u>991</u> | MOTION for Cravath, Swaine & Moore, LLP to Withdraw as Attorney *from the M Proceedings* filed by Tyco International, Ltd..Follow up on Objection on 6/11/2007 **Original document is located in case no. 02-md-1335. (Haffer, Edward) (Entere 05/22/2007)** |
| 05/22/2007 | <u>992</u> | NOTICE of Attorney Appearance by Shari A. Brandt on behalf of Donna Sharpless **Original document is located in case no. 02-md-1335. This document relates to** |

| | | |
|---|---|---|
| | | number(s) 02-cv-1357.(Brandt, Shari) (Entered: 05/22/2007) |
| 05/22/2007 | 993 | NOTICE of Attorney Appearance by Matthew M. Riccardi on behalf of Patricia Pr **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-cv-1357.**(Riccardi, Matthew) (Entered: 05/22/2007) |
| 05/22/2007 | | Minute Entry for proceedings held before Judge Paul J. Barbadoro. TELEPHONE CONFERENCE held on 5/22/2007. (Court Reporter: Diane Churas (603 225-1442) Hearing Time: 1:10) (mxm) (Entered: 05/23/2007) |
| 05/22/2007 | | **ORAL ORDER granting 990 Motion for Discovery. So Ordered by Judge Paul Barbadoro. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) All cases.(mxm) (Entered: 05/23/2007)** |
| 05/23/2007 | 995 | NOTICE of Supplemental Authority in Further Support of PwC's Motion for Certifi by PricewaterhouseCoopers, LLP. **NOTE: Original document is located in case 02-md-1335. This document relates to case number(s) 02-cv-266.** (Attachments: Exhibit A)(Rosenblatt, Arnold) (Entered: 05/23/2007) |
| 05/25/2007 | 999 | MEMORANDUM in Opposition re 991 MOTION for Cravath, Swaine & Moore, L Withdraw as Attorney *from the MDL Proceedings* filed by ERISA Plaintiff. **NOTE Original document is located in case no. 02-md-1335. This document relates to number(s) 02-1357.**(Bouchard, Kenneth) (Entered: 05/25/2007) |
| 05/29/2007 | 1000 | Notice of Intent to Reply to Objection to 991 MOTION for Cravath, Swaine & Moo to Withdraw as Attorney *from the MDL Proceedings to File Motion for Leave to F Reply.*Follow up on Reply on 6/15/2007. **NOTE: Original document is located in no. 02-md-1335. This document relates to case number(s) ALL CASES.**(Haffer, Edward) (Entered: 05/29/2007) |
| 05/29/2007 | | **ENDORSED ORDER granting 961 Motion to Exceed interrogatories. *Text of Granted* So Ordered by Judge Paul J. Barbadoro. NOTE: Original document i located in case no. 02-md-1335. This document relates to case number(s) 02cv1357.(mm) (Entered: 05/30/2007)** |
| 05/29/2007 | | **ENDORSED ORDER granting 966 Motion for Leave to File reply re: Motiont reconsider. Within 48 hours counsel shall electronically refile the pleading att the Motion for Leave to File using the appropriate event in CMECF. *Text of O Granted* So Ordered by Judge Paul J. Barbadoro. NOTE: Original document i located in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.(mm) (Entered: 05/30/2007)** |
| 05/29/2007 | | **ENDORSED ORDER granting 972 Motion for Leave to File reply brief. Withi hours counsel shall electronically refile the pleading attached to the Motion for to File using the appropriate event in CMECF. *Text of Order: Grant* So Order Judge Paul J. Barbadoro. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02cv266.(mm) (Entered: 05/30/2007)** |
| 05/30/2007 | 1001 | REPLY to Objection to Motion re 946 MOTION for Reconsideration re Order on N for Protective Order, *of This Court's Ruling Granting in Part Plaintiffs' Motion for Protective Order Concerning Discovery from Institutional Investors* filed by Tyco International, Ltd.. **NOTE: Original document is located in case no. 02-md-1335 document relates to case number(s) 02-266.** (Attachments: # 1 Exhibit (Affidavit) Stephen J. Krigbaum)(Haffer, Edward) (Entered: 05/30/2007) |

| 05/30/2007 | 1002 | REPLY to Objection to Motion re 945 MOTION for Reconsideration re 928 Order Motion to Compel,, Order on Motion for Protective Order, *of the Court's Decision Declining to Rule on Tyco's Motion for a Protective ORder Concerning Document Processing Costs* MOTION for Reconsideration re 928 Order on Motion to Compel on Motion for Protective Order, *of the Court's Decision Declining to Rule on Tyco Motion for a Protective ORder Concerning Document Processing Costs* MOTION Reconsideration re 928 Order on Motion to Compel,, Order on Motion for Protectiv *of the Court's Decision Declining to Rule on Tyco's Motion for a Protective ORde Concerning Document Processing Costs* filed by Tyco International, Ltd.. **NOTE: Original document is located in case no. 02-md-1335. This document relates to number(s) 02-266.**(Haffer, Edward) (Entered: 05/30/2007) |
|---|---|---|
| 05/30/2007 | 1003 | TRANSCRIPT of Proceedings for Telephone conference with Judge Barbadoro hel 5/22/07. Court Reporter: Diane Churas, Telephone # 603 225-1442.<br><br>**NOTICE: <u>You do NOT get a free look at transcripts nor are they available on PACER.</u> If you would like to order a copy, please contact the court reporter at above listed phone number.**<br><br>**NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) All cases.**(mm) (Entered: 05/30/2007) |
| 06/01/2007 | | NOTICE of Hearing.Special Hearing re:Preliminary approval of settlement set for 6/29/2007 10:00 AM before Judge Paul J. Barbadoro. Only the parties directly invo the proposed settlement (Tyco, Securities plaintiffs) must attend. **NOTE: Original document is located in case no. 02-md-1335. This document relates to case num 02cv266.**(mxm) (Entered: 06/01/2007) |
| 06/04/2007 | 1004 | RESPONSE re 995 Notice (Other), Notice (Other) *Response To Notice of Suppleme Authority In Further Support of PwC's Motion for Certification Pursuant to 28 US 1292(B)* filed by Securities Plaintiff. **NOTE: Original document is located in cas 02-md-1335. This document relates to case number(s) 02-266.**(Liebesman, Sidne (Entered: 06/04/2007) |
| 06/04/2007 | | NOTICE of ECF Filing Error re: 1004 Response (not to Motion), Response (not to l filed by Securities Plaintiff. Exhibits or Attachments added as one PDF document. I shall refile the main pleading and all exhibits in one entry as separate PDF documen enter in the docket text: *Replaces document no. 1004. Notice of Compliance Deadl* for 6/18/2007. **NOTE: Original document is located in case no. 02-md-1335. Th document relates to case number(s) 02cv266.**(mxm) (Entered: 06/04/2007) |
| 06/04/2007 | 1005 | RESPONSE re 995 Notice (Other), Notice (Other) *Response to PwCs Notice of Supplemental Authority re Certification Pursuant to 28 USC 1292(B) [Replaces Document No. 1004]* filed by Securities Plaintiff. **NOTE: Original document is lo case no. 02-md-1335. This document relates to case number(s) 02-266.** (Attachm 1 Exhibit A - In re Tyco, Judgment dated 9-22-06 (1st Cir. 9/22/06)# 2 Exhibit B - l from Tycos Rule 23(f) petition)(Liebesman, Sidney) (Entered: 06/04/2007) |
| 06/11/2007 | 1006 | **ORDER granting in part and denying in part 606 Motion to Dismiss. So Order Judge Paul J. Barbadoro.Answer due by 6/28/2007. NOTE: Original documen located in case no. 02-md-1335. This document relates to case number(s) 04cv1336.**(mxm) (Entered: 06/11/2007) |
| 06/11/2007 | 1007 | **ORDER granting in part and denying in part 454 Motion to Dismiss; granting and denying in part 459 Motion to Dismiss; granting in part and denying in pa** |

| | | |
|---|---|---|
| | | Motion to Dismiss; granting in part and denying in part <u>461</u> Motion to Dismiss granting in part and denying in part <u>462</u> Motion to Dismiss; granting in part a denying in part <u>465</u> Motion to Dismiss; granting in part and denying in part <u>46</u> Motion to Dismiss; granting in part and denying in part <u>471</u> Motion to Dismiss Ordered by Judge Paul J. Barbadoro.Answer due by 6/28/2007. NOTE: Origir document is located in case no. 02-md-1335. This document relates to case num 04cv1336.(mxm) (Entered: 06/11/2007) |
| 06/12/2007 | <u>1008</u> | **ORDER granting <u>651</u> Motion to Certify Class. So Ordered by Judge Paul J. Barbadoro. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03-cv-1352.(mm) (Entered: 06/12/2007)** |
| 06/12/2007 | | **ENDORSED ORDER denying <u>778</u> Motion to Dismiss; approving <u>927</u> Report a Recommendations.** *Text of Order: Report and Recommendation approved* **So Or by Judge Paul J. Barbadoro. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02cv1357.(mxm) (Entere 06/13/2007)** |
| 06/13/2007 | <u>1009</u> | **ORDER granting <u>934</u> Motion to Dismiss. So Ordered by Judge Paul J. Barbad NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 05cv1338.(mxm) (Entered: 06/14/2007)** |
| 06/14/2007 | <u>1010</u> | MOTION for Leave to File Reply to Erisa Plaintiffs' Opposition to the Motion of Cr Swaine & Moore LLP to Withdraw from the ERISA Action filed by Tyco Internatic Ltd.. Follow up on Objection on 7/2/2007. **NOTE: Original document is located i no. 02-md-1335. This document relates to case number(s) 02-266.** (Attachments: Reply Memorandum in Further Support of Cravath Swaine & Moore's Motion to WIthdraw)(Haffer, Edward) (Entered: 06/14/2007) |
| 06/18/2007 | <u>1011</u> | RESPONSE to Motion re <u>991</u> MOTION for Cravath, Swaine & Moore, LLP to Wit as Attorney *from the MDL Proceedings Statement* filed by PricewaterhouseCooper **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-cv-266.**(Katsiris, Konstantinos) (Entered: 06/18/2007) |
| 06/19/2007 | <u>1012</u> | MOTION to Clarify <u>1009</u> Order on Motion to Dismiss *by Former Outside Director* by Michael A. Ashcroft, Richard S. Bodman, Wendy E. Lane, Joshua M. Berman, J Fort, Stephen W. Foss, James P. Pasman, W. Peter Slusser, Joseph Welch. Follow u Objection on 7/6/2007. **NOTE: Original document is located in case no. 02-md-1 This document relates to case number(s) 05-1338.** (Attachments: # <u>1</u> Proposed O Certificate of Service)(Markel, Gregory) (Entered: 06/19/2007) |
| 06/21/2007 | <u>1013</u> | Assented to MOTION to Extend Time to Answer the Complaint filed by Michael A Ashcroft. **NOTE: Original document is located in case no. 02-md-1335. This doc relates to case number(s) 04-cv-1336.** (Attachments: # <u>1</u> Certificate of Service)(Ka Douglas) (Entered: 06/21/2007) |
| 06/21/2007 | <u>1014</u> | REQUEST FOR ISSUANCE OF SUMMONS/WAIVER by ERISA Plaintiff **NOTE: Original document is located in case no. 02-md-1335. This document relates to number(s) 02-1357.**(Bouchard, Kenneth) (Entered: 06/21/2007) |
| 06/21/2007 | <u>1030</u> | Letter to Judge Paul Barbadoro from Hossein and Sharon Dashtaki re: class action a (jar) (Entered: 06/26/2007) |
| 06/22/2007 | <u>1015</u> | Assented to MOTION for Issuance of Letters Rogatory filed by Mark Newby. **NOT Original document is located in case no. 02-md-1335. This document relates to number(s) 03-1352.**(Mackiel, Natalie) (Entered: 06/22/2007) |

| 06/22/2007 | 1016 | Assented to MOTION to Amend *Letter Rogatory* filed by Mark Newby. **NOTE: O** **document is located in case no. 02-md-1335. This document relates to case num** **03-1352.** (Attachments: # 1 Declaration of Michael A. Schwartz in Support of Moti Amend Letter Rogatory# 2 Proposed Order of Judge Murihead# 3 Proposed Order Clerk)(Mackiel, Natalie) (Entered: 06/22/2007) |
|---|---|---|
| 06/22/2007 | 1017 | Assented to MOTION to Extend Time to Answer to August 24, 2007 filed by PricewaterhouseCoopers, LLP. **NOTE: Original document is located in case no.** **02-md-1335. This document relates to case number(s) 02-cv-266.**(Rosenblatt, Ar (Entered: 06/22/2007) |
| 06/22/2007 | 1018 | Assented to MOTION to Exceed for Leave to Serve Interrogatories in Excess of the Specified by Fed. R. Civ. P. 33(a) filed by Merrill Lynch Pierce Fenner & Smith, In Salomon Smith Barney, Inc., Goldman Sachs & Co.. **NOTE: Original document is** **in case no. 02-md-1335. This document relates to case number(s) 03-1352.** (Attachments: # 1 Exhibit A Underwriters Defendants' First Set of Interrogatories)(I Edward) (Entered: 06/22/2007) |
| 06/22/2007 | 1019 | Assented to MOTION to Extend Time to Answer to Tyco to July 16; Former Outsic Directors until August 17 filed by Tyco International, Ltd., Richard S. Bodman, We Lane, John F. Fort, James S. Pasman. **NOTE: Original document is located in cas** **02-md-1335. This document relates to case number(s) 03-1337.**(Haffer, Edward) (Entered: 06/22/2007) |
| 06/22/2007 | 1020 | Assented to MOTION to Extend Time to Answer to August 24, 2007 filed by PricewaterhouseCoopers LLP (Bermuda). **NOTE: Original document is located i** **no. 02-md-1335. This document relates to case number(s) 03cv1337.**(Townsend, (Entered: 06/22/2007) |
| 06/22/2007 | 1021 | Amended Assented to MOTION to Amend 800 MOTION for Issuance of Letters R filed by Mark Newby. **NOTE: Original document is located in case no. 02-md-1** **This document relates to case number(s) 03-CV-1352.** (Attachments: # 1 Exhibit (Affidavit) Declaration of Michael A. Schwartz in Support of TyCom Lead Plaintiff Motion to Amend Letter Rogatory# 2 Attachment to Exhibit Exhibit 1 - Telex Note the Irish Department of Foreign Affairs# 3 Attachment to Exhibit Exhibit 2 - Amen Letter Rogatory# 4 Attachment to Exhibit Exhibit 3 - Order Permitting Issuance of Amended Letter Rogatory# 5 Proposed Order Proposed Order of Judge Muirhead# Proposed Order Proposed Order of Court Clerk)(Mackiel, Natalie) (Entered: 06/22/ |
| 06/22/2007 | | **ENDORSED ORDER granting 984 Motion to Exceed page limits. *Text of Orde*** ***Granted* So Ordered by Judge Paul J. Barbadoro. NOTE: Original document i located in case no. 02-md-1335. This document relates to case number(s) 02-cv- 266.(mm) (Entered: 06/25/2007)** |
| 06/22/2007 | | **ENDORSED ORDER granting 1013 Motion to Extend Time to answer. *Text of*** ***Granted* So Ordered by Judge Paul J. Barbadoro.Answer due by 7/19/2007. N( Original document is located in case no. 02-md-1335. This document relates to number(s) 04cv1336.(mm) (Entered: 06/25/2007)** |
| 06/22/2007 | 1035 | TRANSCRIPT of Proceedings for Telephone conference held on 12/15/04. Court R Celeste Quimby, Telephone # (Diane Churas 603 225-1442). **NOTICE: <u>You do NOT get a free look at transcripts nor are they available on</u>** **<u>PACER.</u> If you would like to order a copy, please contact the court reporter at above listed phone number.** |

| | | NOTE: Original document is located in case no. 02-md-1335. This document re[...] case number(s) 04cv1337.(mm) (Entered: 06/26/2007) |
|---|---|---|
| 06/25/2007 | 1022 | Summons(es) Issued Electronically as to Michael Robinson. **NOTICE: Counsel sh[...] and serve the summons(es) and all attachments in accordance with Fed.R.Civ.[...] case has been designated for Electronic Case Filing. All further submissions shall be[...] compliance with the Administrative Procedures for Electronic Case Filing. NOTE: Original document is located in case no. 02-md-1335. This document relates to[...] number(s) 1:02-cv-1357.** (Attachments:, # 1 Notice ECF)(jeb) (Entered: 06/25/200[...] |
| 06/25/2007 | | Motions terminated: 1016 Assented to MOTION to Amend *Letter Rogatory* filed by[...] Newby, 1015 Assented to MOTION for Issuance of Letters Rogatory filed by Mark[...] Replaced by document #1021 (mxm) (Entered: 06/25/2007) |
| 06/25/2007 | 1023 | Assented to MOTION to Extend Time to Answer to August 24, 2007 filed by Frank[...] Walsh, Jr. **NOTE: Original document is located in case no. 02-md-1335. This do[...] relates to case number(s) 03-cv-1337.**(Pahmer, Michele) (Entered: 06/25/2007) |
| 06/25/2007 | | **ENDORSED ORDER granting 1021 Motion to Amend 800 Motion for Issuance[...] Letters Rogatory,.** *Text of Order: Granted. So Ordered.* **So Ordered by Judge J[...] Muirhead. NOTE: Original document is located in case no. 02-md-1335. This[...] document relates to case number(s) 03cv1352.(mm) (Entered: 06/25/2007)** |
| 06/25/2007 | | **ENDORSED ORDER granting 1020 Motion to Extend Time to Answer re 376[...] Amended Complaint,..** *Text of Order: Granted* **So Ordered by Judge Paul J. Barbadoro.Answer due by 8/24/2007. NOTE: Original document is located in c[...] 02-md-1335. This document relates to case number(s) 03cv1337.(mm) (Entered[...] 06/25/2007)** |
| 06/25/2007 | | **ENDORSED ORDER granting 1018 Motion to Exceed limit of interrogatories[...]** *Order: Granted* **So Ordered by Judge Paul J. Barbadoro. NOTE: Original docu[...] located in case no. 02-md-1335. This document relates to case number(s) 03cv1352.(mm) (Entered: 06/25/2007)** |
| 06/25/2007 | | **ENDORSED ORDER granting 1019 Motion to Extend Time to Answer re 376[...] Amended Complaint,..** *Text of Order: Granted* **So Ordered by Judge Paul J. Barbadoro.Answer due by 7/16/2007 for Tyco, Answer due 8/17/07 for Former[...] directors. NOTE: Original document is located in case no. 02-md-1335. This do[...] relates to case number(s) 03cv1337.(mm) (Entered: 06/25/2007)** |
| 06/25/2007 | | **ENDORSED ORDER granting 1017 Motion to Extend Time to Answer re 376[...] Amended Complaint,..** *Text of Order: Granted* **So Ordered by Judge Paul J. Barbadoro.Answer due by 8/24/2007. NOTE: Original document is located in c[...] 02-md-1335. This document relates to case number(s) 03cv1337.(mm) (Entered[...] 06/25/2007)** |
| 06/25/2007 | 1024 | Amended Assented to MOTION to Extend Time to Answer to Tyco until July 16; F[...] Outside Directors until August 17 filed by Tyco International, Ltd., Richard S. Bod[...] Wendy E. Lane, John F. Fort, James S. Pasman. **NOTE: Original document is loc[...] case no. 02-md-1335. This document relates to case number(s) 03-1337.**(Haffer, Edward) (Entered: 06/25/2007) |
| 06/25/2007 | 1025 | MOTION for Reconsideration *of the Court's June 11, 2007 Order* filed by PricewaterhouseCoopers LLP (Bermuda). Follow up on Objection on 7/13/2007. N[...] **Original document is located in case no. 02-md-1335. This document relates to** |

| | | |
|---|---|---|
| | | number(s) 03cv1337. (Attachments: # 1 Memorandum of Law in Support of Motio Reconsideration)(Townsend, James) (Entered: 06/25/2007) |
| 06/25/2007 | 1026 | MOTION for Hearing re 1025 MOTION for Reconsideration *of the Court's June 1 Order Request for Oral Argument* filed by PricewaterhouseCoopers LLP (Bermuda Follow up on Objection on 7/13/2007. **NOTE: Original document is located in ca 02-md-1335. This document relates to case number(s) 03cv1337.**(Townsend, Jam (Entered: 06/25/2007) |
| 06/25/2007 | 1027 | Assented to MOTION to Extend Time to Answer to July 27, 2007 filed by Mark A. Belnick. **NOTE: Original document is located in case no. 02-md-1335. This doc relates to case number(s) 03-1337.**(Hassler, William) (Entered: 06/25/2007) |
| 06/25/2007 | 1028 | MOTION to Extend Time to File A Motion For Reconsideration filed by Richard S. Bodman, Wendy E. Lane, John F. Fort, James S. Pasman. Follow up on Objection c 7/13/2007. **NOTE: Original document is located in case no. 02-md-1335. (Warr Irwin) (Entered: 06/25/2007)** |
| 06/25/2007 | 1029 | Assented to MOTION to Extend Time to Answer to July 27, 2007 filed by Mark H. Dennis Kozlowski. **NOTE: Original document is located in case no. 02-md-1335 document relates to case number(s) 03-1337.**(McNamara, Richard) (Entered: 06/25/2007) |
| 06/25/2007 | 1031 | Letter to Mr. and Mrs Hossein Dashtaki from James R. Starr, Clerk re: class action eligibility (jar) (Entered: 06/26/2007) |
| 06/25/2007 | 1032 | **ORDER permitting issuance of amended letter rogatory Signed by Judge Jame Muirhead. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03cv1352.**(mxm) (Entered: 06/26/2007) |
| 06/25/2007 | 1033 | Addendum/Certification by Clerk James R. Starr as to Magistrate Judge Muirhead t Order **NOTE: Original document is located in case no. 02-md-1335. This docum relates to case number(s) 03cv1352.**(mxm) (Entered: 06/26/2007) |
| 06/25/2007 | 1034 | NOTICE of Amended Letter Rogatory. **NOTE: Original document is located in c 02-md-1335. This document relates to case number(s) 03cv1352.** (Attachments:, Exhibit 1- Certification by Magistrate Judge Muirhead)(mxm) (Entered: 06/26/2007 |
| 06/26/2007 | | **ENDORSED ORDER granting 1023 Motion to Extend Time to Answer re 376 Amended Complaint,.. *Text of Order: Granted* So Ordered by Judge Paul J. Barbadoro.Answer due by 8/24/2007. NOTE: Original document is located in c 02-md-1335. This document relates to case number(s) 03cv1337.**(mm) **(Entered 06/26/2007)** |
| 06/26/2007 | | **ENDORSED ORDER granting 1024 Amended Motion to Extend Time to Answ 376 Amended Complaint,.. *Text of Order: Granted* So Ordered by Judge Paul J Barbadoro.Answer due by 7/16/2007 for Tyco; Answer for former outside dire due 8/17/07. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 03cv1337.**(mm) (Entered: 06/26/2007) |
| 06/26/2007 | | **ENDORSED ORDER granting 1027 Motion to Extend Time to Answer re 376 Amended Complaint,.. *Text of Order: Granted* So Ordered by Judge Paul J. Barbadoro.Answer due by 7/27/2007. NOTE: Original document is located in c 02-md-1335. This document relates to case number(s) 03cv1337.**(mm) **(Entered 06/26/2007)** |

| | | |
|---|---|---|
| 06/26/2007 | | **ENDORSED ORDER granting** 1029 **Motion to Extend Time to Answer re** 376 **Amended Complaint,.. *Text of Order: Granted* So Ordered by Judge Paul J. Barbadoro.Answer due by 7/27/2007. NOTE: Original document is located in 02-md-1335. This document relates to case number(s) 03cv1337.(mm) (Entered 06/26/2007)** |
| 06/26/2007 | 1036 | Assented to MOTION to Extend Time filed by All Plaintiffs, All Defendants. **NOTI Original document is located in case no. 02-md-1335. This document relates to number(s) 02-cv-266.** (Attachments: # 1 Proposed Order)(Chapman, William) (Ent 06/26/2007) |
| 06/27/2007 | | **ENDORSED ORDER granting** 1036 **Motion to Extend Time Granted. *Text of Granted* So Ordered by Judge Paul J. Barbadoro. NOTE: Original document i located in case no. 02-md-1335. This document relates to case number(s) 02-cv-266.(mm) (Entered: 06/27/2007)** |
| 06/27/2007 | 1037 | **ORDER settingSpecial Hearing for 7/13/2007 10:00 AM before Judge Paul J. Barbadoro re: preliminary approval of Tyco settlement. Signed by Judge Paul Barbadoro. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02cv266.(mm) (Entered: 06/27/2007)** |
| 06/27/2007 | 1038 | MOTION to Amend Order on Motion to Dismiss, Order on Report and Recommend *Pursuant to F.R.A.P. 5(a) and for Certification Pursuant to 28 U.S.C. Sec. 1292(b* by Michael Robinson. Follow up on Objection on 7/16/2007. **NOTE: Original doc is located in case no. 02-md-1335. This document relates to case number(s) 02-** (Attachments: # 1 Memorandum of Law in Support of Motion)(Gallagher, Brian) (E 06/27/2007) |
| 06/29/2007 | 1039 | Assented to MOTION to Extend Time to Object/Respond to 987 MOTION for Prot Order to 7/20/2007 *and time to Reply to 8/21/2007* filed by PricewaterhouseCoope **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-266.**(Katsiris, Konstantinos) (Entered: 06/29/2007) |
| 07/04/2007 | | **ENDORSED ORDER granting** 1039 **Motion to Extend Time to Object/Respon Motion for Protective Order,.. *Text of Order: Granted* So Ordered by Judge Pa Barbadoro. Follow up on Objection on 8/21/2007. NOTE: Original document i located in case no. 02-md-1335. This document relates to case number(s) 02cv2 (Entered: 07/05/2007)** |
| 07/06/2007 | 1040 | ASSENTED TO MOTION for an Order Preliminarily Approving Proposed Settleme Securities Plaintiff **NOTE: Original document is located in case no. 02-md-1335. document relates to case number(s) 02-266.** (Attachments: # 1 Memorandum of L Support of Assented to Motion# 2 Exhibit Stipulation of Settlement# 3 Exhibit Stipu of Settlement - part 2# 4 Proposed Order Order Preliminarily Approving Proposed Settlement ("Hearing Order")# 5 Exhibit A-1- Notice of Proposed Settlement, Motic Attorneys' Fees and Fairness Hearing# 6 Exhibit A-1(a) - Plan of Allocation# 7 Exh Attachment and Exhibit A-1(b) - Tyco Related Actions and PwC Related Actions# Exhibit A-2 - Proof of Claim and Release# 9 Exhibit A-3 - Summary Notice of Prop Settlement# 10 Exhibit B - Final Judgment# 11 Exhibit Statement Under Fed. R. Civ 23(e)(2)# 12 Cover Letter to Court# 13 Certificate of Service)(Chapman, William) Modified on 7/9/2007 to add: correct document type (MM). (Entered: 07/06/2007) |
| 07/10/2007 | 1041 | Objection to 1040 Stipulation,,,, filed by ERISA Plaintiff. **NOTE: Original docum located in case no. 02-md-1335. This document relates to case number(s) 02-133** (Bouchard, Kenneth) (Entered: 07/10/2007) |

| 07/11/2007 | 1042 | OBJECTION to 1038 MOTION to Amend Order on Motion to Dismiss, Order on R and Recommendations,, *Pursuant to F.R.A.P. 5(a) and for Certification Pursuant i U.S.C. Sec. 1292(b)* MOTION to Amend Order on Motion to Dismiss, Order on Rep Recommendations,, *Pursuant to F.R.A.P. 5(a) and for Certification Pursuant to 28 Sec. 1292(b)* filed by ERISA Plaintiff. **NOTE: Original document is located in ca 02-md-1335. This document relates to case number(s) 02-1357.**(Bouchard, Kenn (Entered: 07/11/2007) |
| 07/12/2007 | 1043 | **ORDER re: telephone conference on 7/13/07 to discuss pending motions and completion of discovery Signed by Judge Paul J. Barbadoro. NOTE: Original document is located in case no. 02-md-1335. This document relates to case num All cases.**(mxm) (Entered: 07/12/2007) |
| 07/12/2007 | 1044 | MOTION to Withdraw 1041 Objection to *Proposed Securities Settlement* filed by I Plaintiff. Follow up on Objection on 7/30/2007. **NOTE: Original document is loca case no. 02-md-1335. This document relates to case number(s) 02-1335.** (Attach 1 Exhibit A -Amendment to the Stipulation of Settlement with Tyco International L Michael A. Ashcroft, Mark A. Belnick and Pricewaterhousecoopers LLP)(Bouchar Kenneth) (Entered: 07/12/2007) |
| 07/12/2007 | 1045 | AMENDED DOCUMENT by Securities Plaintiff. Amendment to 1040 Stipulation,, **NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 02-266.**(Chapman, William) (Entered: 07/12/2007) |
| 07/12/2007 | 1046 | Assented to MOTION to Exceed for Leave to Serve Interrogatories in Excess of the Specified by Fed. R. Civ. P. 33(a) filed by Tyco International, Ltd.. **NOTE: Origin document is located in case no. 02-md-1335. This document relates to case num 03-1343, 03-1350, 03-1339.** (Attachments: # 1 Exhibit A First Set of Contention Interrogatories and First Request for Admission to Kozlowski# 2 Exhibit B A First S Contention Interrogatories and First Request for Admission to Swartz)(Haffer, Edw (Entered: 07/12/2007) |
| 07/13/2007 | | Minute Entry for proceedings held before Judge Paul J. Barbadoro. SPECIAL HEA held on 7/13/2007 re: preliminary approval of settlement. Motion granted.Order to i (Court Reporter: Sandy Bailey (603-225-1454)) (Pltfs Atty: Jay Eisenhofer, Paul Y Richard Schiffrin, et al.) (Defts Atty: Ann Galvani, Michael Carroll, et al.)(Total He Time:.55) (mxm) (Entered: 07/13/2007) |
| 07/13/2007 | | **ORDER granting 1012 Motion to Clarify. So Ordered by Judge Paul J. Barbac NOTE: Original document is located in case no. 02-md-1335. This document re case number(s) 05cv1338.**(mxm) (Entered: 07/13/2007) |
| 07/13/2007 | | Minute Entry for proceedings held before Judge Paul J. Barbadoro. TELEPHONE CONFERENCE held on 7/13/2007. Committee to meet and confer and file stateme the court within 7 days re: pending motions (Court Reporter: Sandy Bailey (603 225 (Pltfs Atty: Robert Izzard, Richard Schifffrin, James Bonner, Michael Schwartz et a Atty: Ann Galvani, Elizabeth Edwards, Amanda Kosowsky, Ashley Altschuler, Fran Barron, et al.)(Total Hearing Time: 1:05) (mxm) (Entered: 07/13/2007) |
| 07/13/2007 | 1047 | **ORDER Preliminarily approving proposed settlement Special/Fairness Hearin for 11/2/2007 10:30 AM before Judge Paul J. Barbadoro. Signed by Judge Pau Barbadoro. NOTE: Original document is located in case no. 02-md-1335. This document relates to case number(s) 02cv266.**(mxm) (Entered: 07/13/2007) |
| 07/13/2007 | | **ENDORSED ORDER granting 1046 Motion to Exceed interrogatories. *Text of Granted* So Ordered by Judge Paul J. Barbadoro. NOTE: Original document i** |